# IN THE LAPORTE SUPERIOR COURT

**STATE OF INDIANA**    )
                             ) SS:
**COUNTY OF LAPORTE**   )

| | | |
|---|---|---|
| **DEERFIELD ESTATES MHC, LLC,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | **NO.** <u>46D03-2507-CT-002081</u> |
| | ) | |
| **MILL CREEK ENVIRONMENTAL, LLC** | ) | |
| | ) | |
| **Defendants,** | ) | |

## COMPLAINT FOR DAMAGES

Comes now the Plaintiff, Deerfield Estates MHC, LLC (hereinafter "Deerfield"), by and through counsel, Michael O. Nelson, Esq., and for their Complaint for Damages against the Defendant, Mill Creek Environmental, LLC. ("Mill Creek"), hereby allege and say as follows:

## NATURE OF THE ACTION

1.      By this action, Plaintiff is suing Defendant pursuant to the common law causes of action of Professional Negligence, Breach of Contract, and Negligent Misrepresentation for the damages caused by Defendant to Plaintiff in their reliance on Defendants in the purchase of property located at 7701 U.S. Highway 35 South, LaPorte, Indiana (the "Site").

## PARTIES

1.      Deerfield Estates MHC, LLC is a corporation under the laws of Indiana with its principal place of business in Brooklyn, NY.

2.      Mill Creek Environmental, LLC is a corporation under the laws of Georgia with its principal place of business in Alpharetta, GA.

## JURISDICTION & VENUE

3.      Subject matter jurisdiction is appropriate pursuant to Indiana Code §33-28-1-2 as this is a civil action seeking damages for breach of contract and common law torts

4.      The Site is located in LaPorte County, Indiana and, therefore, the preferred venue lies in LaPorte County Court.

## FACTS APPLICABLE TO ALL COUNTS

5.      The Site is located at 7701 U.S. Highway 35 South, LaPorte, Indiana.

6.      Prior to Plaintiff, Deerfield, purchasing the Site, Plaintiff retained Defendant, Mill Creek, to conduct a Phase 1 Environmental Site Assessment ("ESA") of the Site for the purpose of evaluating potential environmental concerns prior to purchasing the Site.

7.      According to Mill Creek's Proposal for Phase 1 Environmental Site Assessment dated November 22, 2019, Mill Creek will conduct a Phase 1 ESA in accordance with ASTM E1527-13.  Exhibit A

8.      The definition of a "recognized environmental condition" ("REC") from ASTM E1527-13 was included in the proposal as "The presence or likely presence of any hazardous substances or petroleum products in, on, or at a property due to a release to the environment, under conditions indicative of a release to the environment, or under conditions that pose a material threat of future release to the environment.  De minimis conditions are not recognized environmental conditions."

9.      The tasks in the Proposal included (1) acquisition and review of data on the historical use of the property, (2) environmental agency list review, (3) site reconnaissance, (4) interviews, (5) contacts with local officials, and (6) reporting of results.

10.      Defendant completed the Phase I ESA and provided it to Deerfield on December 12, 2019.  Exhibit B

11.     The Executive Summary of the Phase I ESA provided by Defendant stated that "MCE has **not** identified the presence of RECs as defined by ASTM Standard practice E1527-13." (Emphasis original)

12.     The Conclusion and Recommendation Section of the Phase I ESA provided by the Defendant stated that "[b]ased upon our observations and information gathered during the Phase I ESA, this assessment has revealed **no** evidence of RECs in connection with subject property." (emphasis original)

13.     The Phase I ESA provided by the Defendant did not identify any RECs associated with the property.

14.     The Site was part of the Former Kingsbury Ordnance Plant utilized by the Federal government to manufacture ordnance during World War II.  The property was specifically part of Load Line 7 at the former Kingsbury Ordnance Plant.

15.     At least one, but likely more, environmental reports, including one dated September 2013, completed by URS and titled "Remedial Investigation Report, Load Lines 3-7", indicate that contamination, specifically Mercury contamination, due to the Kingsbury Ordnance Plant's operation remains on site at the property.  Exhibit C

16.     Deerfield was not aware of the URS report or any other environmental reports regarding the subject property, thus they relied on Mill Creek to properly conduct their Phase I ESA to identify these issues.

17.     In deciding to purchase the property, Deerfield relied on the Phase I ESA provided by Mill Creek, which stated that there were no RECs identified for the Site.

18.     The presence of the former Kingsbury Ordnance Facility was publicly documented and the investigation Reports of the facility, such as URS's Investigation Report, were readily available through any inquiry and investigation consistent with ASTM E1527-13 and industry standards applicable to environmental professionals such as Defendant.

19.     Defendant, Mill Creek, failed to identify the former Kingsbury Ordnance Plant as a REC in their Phase I ESA provided to plaintiff, Deerfield.

20.     Deerfield relied on Mill Creek's Phase I ESA for the subject property in determining whether to purchase the Site.

21.     As a result of Defendant's failures, Plaintiff has incurred significant costs associated with obtaining a loan for the property due to the on-site contamination as well as investigation and remediation costs.

## COUNT I

## PROFESSIONAL NEGLIGENCE

22.     Plaintiff incorporates paragraphs 1 through 21 of this Complaint as though fully set forth herein.

23.     Defendant owed Plaintiff a duty to exercise the reasonable skill and care of a professional environmental consultant in accordance with applicable standards such as ASTM E1527-13.

24.     Defendant breached that duty by failing to identify the environmental hazard posed by the former Kingsbury Ordnance Plant and/or include the former Kingsbury Ordnance Plant as a Recognized Environmental Condition associated with the site in the Phase I ESA.

25.     As a direct and proximate cause of Defendant's negligence, Plaintiff suffered damages, including, but not limited to, investigation and remediation costs as well as additional costs associated with obtaining a loan for a contaminated property.

## COUNT  II

## BREACH OF CONTRACT

26.     Plaintiff incorporates paragraphs 1 through 25 of this Complaint as though fully set forth herein.

4

27.     Defendant and Plaintiff entered into a contract which required Defendant to provide a Phase I ESA in accordance with professional standards such as ASTM E1527-13.

28.     Defendant provided a Phase I ESA to Plaintiff with information and conclusions in the Phase I ESA that failed to meet the agreed upon standards.

29.     Defendant knew or should have known that Plaintiff was relying upon the Phase I ESA to make a decision on the acquisition of the property

30.     Plaintiff reasonably relied on Defendant's representations in the Phase I ESA to its detriment.

31.     As a direct and proximate cause of Defendant's Breach, Plaintiff has suffered damages, including, but not limited to, investigation and remediation costs as well as additional costs associated with obtaining a loan for a contaminated property.

## COUNT III

## NEGLIGENT MISREPRESENTATION

32.     Plaintiff incorporates paragraphs 1 through 31 of this Complaint as though fully set forth herein.

33.     Defendant, in the course of its business, provided Plaintiff with a Phase I ESA that contained information and conclusions that Defendant knew, or should have known, would be relied upon by Plaintiff in making an acquisition decision regarding the Site.

34.     Defendant failed to use reasonable care in researching and communicating the obtained information regarding the environmental conditions of the site.

35.     Plaintiff reasonably relied on Defendant's representations in the Phase I ESA to its detriment.

36.     As a direct and proximate cause of Defendant's misrepresentations, Plaintiff has suffered damages, including, but not limited to, investigation and remediation costs as well as additional costs associated with obtaining a loan for a contaminated property.

WHEREFORE, Plaintiff respectfully requests this Court to grant judgment in favor of Plaintiff, Deerfield, under Indiana common law, establishing the liability of Defendant for all damages Plaintiff has incurred as a result of relying on Defendant's Phase I ESA and purchasing the Site, including, but not limited to, investigation and remediation costs associated with contamination at the site and the increased costs associated with acquiring a loan on a contaminated property, and that compensatory damages are awarded to the Plaintiff in an amount to be determined at trial that will fully and fairly compensate the Plaintiff.  Additionally, Plaintiff requests that the Court award Plaintiff the costs of suit, and all such other and further relief as the Court deems appropriate.

DATED this 29th day of July 2025.

Respectfully Submitted,

*/s/ Michael O. Nelson*
Michael O. Nelson, Atty. No. 23842-49
NELSON LAW GROUP, LLC
75 E. Pine Street
Zionsville, Indiana  46077
Telephone: 317-755-0661
mnelson@nelsonlawgroupllc.com
*Attorney for Plaintiff Deerfield Estates*

**ENVIRONMENTAL**

November 22, 2019

Nelson Communities
45 Academy Street, Suite 200
Newark, New Jersey 07102

Attention:    Mr. Bill Cariste
              Bill@nelsoncommunities.com

Subject:      **Proposal for Phase I Environmental Site Assessment**
              Deerfield Estates Mobile Home Park
              7701 South US Highway 35
              La Porte, La Porte County, Indiana 46350

Dear Mr. Cariste,

Mill Creek Environmental, LLC (MCE) is pleased to submit this proposal to complete a Phase I
Environmental Site Assessment (ESA) for the subject property. This proposal was prepared in
response to your inquiry and the information you provided regarding the subject property.

**PURPOSE**

The completion of a Phase I ESA is recommended to fulfill the requirements of EPA's "All
Appropriate Inquiry Rule" (AAI), which establishes standards and practices for the performance
of "all appropriate inquiries" in order to qualify for the innocent landowner, bona fide
prospective purchaser, or contiguous property owner defenses under the Federal Comprehensive
Environmental Response, Compensation and Liability Act ("CERCLA"). Completion of the
Phase I will provide the purchaser and lender defenses and relief from the strict liability imposed
by CERCLA on owners of property contaminated with hazardous substances.

The purpose of the Phase I ESA is to evaluate the property for the presence of potential
"recognized environmental conditions". A "recognized environmental condition" is defined by
ASTM as:

*"The presence or likely presence of any hazardous substances or petroleum products in, on, or
at a property due to a release to the environment, under conditions indicative of a release to the
environment, or under conditions that pose a material threat of future release to the
environment. De minimis conditions are not recognized environmental conditions"*

The Phase I ESA will be performed in accordance with the American Society for Testing and
Materials (ASTM) Standard Practice ASTM E1527-13.

Mr. Bill Cariste
November 22, 2019
Page 2 of 3

## SCOPE OF WORK

The Phase I ESA will include the tasks outlined as follows:

- **TASK 1-**    Acquisition and Review of Data on the Historical Use of the Property;
- **TASK 2-**    Environmental Agency List Review;
- **TASK 3-**    Site Reconnaissance;
- **TASK 4-**    Interviews;
- **TASK 5-**    Contacts with Local Officials;
- **TASK 6-**    Reporting of Results.

The Phase I ESA will not address the potential for asbestos, lead paint, radon, methane, wetlands, threatened or endangered species, or other items not listed in the ASTM Standards. These items may be added to the scope of services as needed for an additional fee.

Our scope of work does not include completion of the *user* responsibilities of reviewing a chain of title report and title records for evidence of potential environmental concerns, liens, or activity use limitations for the subject property. These items are typically handled by the *users* title review company and/or closing attorney. If requested, MCE will review chain of title and title reports and include findings in our report for an additional fee. We can also order chain of title or title reports for an additional fee.

A Phase I ESA report will be prepared upon receipt of database searches and completion of our site inspection. The report will outline the database and file searches, field investigation findings, and environmental professional certification. The report will contain text supported by photos, tables, and figures.

## COST AND SCHEDULE

MCE proposes to complete the scope of work outlined above on a lump-sum basis for a cost of **$2,095**. We are prepared to begin the database search process and arrange property access for our site visit immediately upon written notice to proceed. We estimate that the entire project can be completed within ten to fifteen business days of written notice to proceed.

If you accept the scope and cost of this proposal, please initial and sign below, and return a copy to our office. If you have any questions about this proposal, or if MCE can be of assistance in any other capacity, please don't hesitate to call the undersigned at 706-579-1607.

Sincerely,
**MILL CREEK ENVIRONMENTAL, LLC**


Jake Irwin                                    Richard Fanning
Operations Manager                            President

Mr. Bill Cariste
November 22, 2019
Page 3 of 3

# ACCEPTANCE OF PROPOSED WORK
## Phase I Environmental Site Assessment
Deerfield Estates Mobile Home Park
7701 South US Highway 35
La Porte, La Porte County, Indiana 46350

**Phase I Environmental Site Assessment**          **$2,095** _____

*Please initial as acceptance of requested task.*

---

Printed Name                                         Title

---

Signature                                            Date

---

Company Name                        Address

---

City                 State          Zip              Phone

☐ Corporation  ☐ Proprietor  ☐ Partnership  ☐ Other_____

**Terms and Conditions**
*All work will be conducted on a lump sum basis. MCE will not exceed the proposed costs without prior written approval from the client. All accounts are due upon receipt of MCE invoices for work completed. Payment made with credit card(s) will incur a 3% credit card fee. Payment from client is not contingent upon successful closing of real estate transaction or receipt of payment from any third party. MCE may charge 16% interest for any invoices that are not paid within 30 days of mailing. MCE will proceed to collections if invoices are not paid within 30 days of mailing. Collections proceedings on unpaid accounts may consist of liens on property where work was conducted as well as legal action. Client agrees to pay reasonable attorneys fees, collections costs, and interest on all past due accounts. MCE's total limit of professional liability shall not exceed the total fee of the project.*

**Binding Agreement**
*This Agreement is and will be binding upon the party's execution and each of their respective affiliates, and upon their respective successors, representatives and assigns.*

**Indemnity**
*MCE and Client shall mutually indemnify and hold harmless the other from and against all losses, liabilities, and reasonable costs and expenses for Site damage and bodily injury, to the extent directly and proximately arising from negligence of the other. Notwithstanding anything contained herein to the contrary, in no event shall MCE be liable to Client for any consequential or punitive damages.*



**ENVIRONMENTAL**

December 12, 2019

Nelson Communities
45 Academy Street - Suite 200
Newark, New Jersey 07102

**Attention:** Mr. William Cariste
bill@nelsoncommunities.com

**Subject:** **Phase I Environmental Site Assessment**
Deerfield Estates MHP
7701 U.S. Highway 35 South
La Porte, LaPorte County, Indiana 46350

Dear Mr. Cariste,

Mill Creek Environmental, LLC (MCE) has completed a Phase I Environmental Site Assessment (ESA) for the property referenced above. Based upon our observations and information gathered during the Phase I ESA, MCE did **not** identify recognized environmental conditions (RECs) as defined by the American Society for Testing and Materials (ASTM) Standard Practice E1527-13.

No further site assessment activities are recommended at this time.

If you have any questions or comments, please contact us at 706-579-1607 or jirwin@millcreekenvironmental.com.

Sincerely,
**MILL CREEK ENVIRONMENTAL, LLC**

Jamie Truitt
Environmental Scientist

Jake Irwin, EP
Operations Manager

1818 Perimeter Road • Dawsonville, GA 30534
706-579-1607 PHONE • 1-706-265-4916 FAX • www.millcreekenvironmental.com



ENVIRONMENTAL

## Phase I Environmental Site Assessment

Of:

**Deerfield Estates MHP**
**7701 U.S. Highway 35 South**
**La Porte, LaPorte County, Indiana 46350**



Prepared for:

**Nelson Communities**
**45 Academy Street - Suite 200**
**Newark, New Jersey 07102**

Prepared by:

**Mill Creek Environmental, LLC**
**1818 Perimeter Road**
**Dawsonville, Georgia 30534**

**MCE Project #: NC-1903-1**

**December 2019**



1818 Perimeter Road • Dawsonville, GA 30534
706-579-1607 PHONE • 1-706-265-4916 FAX • www.millcreekenvironmental.com

## TABLE OF CONTENTS

1 EXECUTIVE SUMMARY ................................................................................................1

2 CERTIFICATION ..........................................................................................................2

3 INTRODUCTION ...........................................................................................................3

    3.1 PURPOSE ................................................................................................................3

    3.2 SCOPE OF WORK ...................................................................................................3

    3.3 LIMITATIONS .........................................................................................................3

    3.4 DATA GAPS ...........................................................................................................4

4 SITE DESCRIPTION .....................................................................................................4

    4.1 SOILS AND GEOLOGY/HYDROGEOLOGY .................................................................5

    4.2 SITE HYDROLOGY .................................................................................................5

    4.3 SURROUNDING LAND USE ......................................................................................5

5 USER PROVIDED INFORMATION ..............................................................................6

    5.1 PURPOSE OF PHASE I ESA .....................................................................................6

    5.2 INFORMATION PROVIDED BY THE USER ..................................................................6

6 INTERVIEWS ................................................................................................................6

    6.1 PERSONAL INTERVIEWS .........................................................................................6

    6.2 AGENCY CONTACTS ..............................................................................................6

7 SITE DEVELOPMENT HISTORY ...............................................................................7

    7.1 SANBORN MAPS ....................................................................................................7

    7.2 HISTORICAL AERIAL PHOTOGRAPHS ......................................................................7

    7.3 HISTORICAL TOPOGRAPHIC MAPS .........................................................................9

    7.4 TAX RECORDS .......................................................................................................9

    7.5 ENVIRONMENTAL LIENS AND ACTIVITY AND USE LIMITATIONS ..............................9

    7.6 CHAIN OF PROPERTY OWNERSHIP .........................................................................10

8 PREVIOUS REPORTS AND RECORDS REVIEW .....................................................10

9 ENVIRONMENTAL DATABASE REVIEW ................................................................10

    9.1 SUBJECT PROPERTY .............................................................................................11

    9.2 OFF-SITE PROPERTIES ..........................................................................................11

        9.2.1 FORMER FISHER-CALO CHEMICALS AND SOLVENTS CORPORATION (FISHER-CALO) ...........11

    9.3 ORPHAN AND UN-PLOTTED SITES ..........................................................................12

10 SITE RECONNAISSANCE ...........................................................................................12

    10.1 HAZARDOUS CHEMICAL OR PETROLEUM STORAGE .................................................12

    10.2 UNIDENTIFIED SUBSTANCE CONTAINERS ...............................................................12

    10.3 POTENTIAL POLYCHLORINATED BIPHENYLS (PCBs) ..............................................12

    10.4 HYDRAULIC EQUIPMENT .......................................................................................13

    10.5 DRAINS AND SUMPS .............................................................................................13

    10.6 PITS, PONDS, OR LAGOONS ...................................................................................13

    10.7 WASTEWATER ......................................................................................................13

    10.8 STRUCTURAL STAINING OR CORROSION .................................................................13

    10.9 STAINED SOIL OR PAVEMENT ................................................................................13

    10.10 STRESSED VEGETATION ........................................................................................13

    10.11 SOLID WASTE ......................................................................................................13

    10.12 WELLS ................................................................................................................13

10.13 SEPTIC SYSTEMS ................................................................................................................. 13

11    VAPOR ENCROACHMENT CONDITIONS................................................................. 13

12    FINDINGS ............................................................................................................................. 14

13    CONCLUSIONS AND RECOMMENDATIONS ........................................................... 15

14    REFERENCES ...................................................................................................................... 16

## LIST OF FIGURES

**Figure 1**          Topographic Map

**Figure 2**          Site Vicinity Map

## LIST OF APPENDICES

**Appendix A**       Environmental Professional Qualifications

**Appendix B**       Site Photographs

**Appendix C**       Interview and Agency Contact Documentation

**Appendix D**       Sanborn Map Report

**Appendix E**       Historical Aerial Photographs

**Appendix F**       Historical Topographic Maps

**Appendix G**       Additional Information

**Appendix H**       Radius Map

December 12, 2019

# 1  EXECUTIVE SUMMARY

At the request of Mr. William Cariste of Nelson Communities, Mill Creek Environmental, LLC (MCE) has completed a Phase I Environmental Site Assessment (ESA) of the property located at 7701 US Highway 35 South in LaPorte, LaPorte County, Indiana (the "subject property"). The Phase I ESA was completed in accordance with the American Society for Testing and Materials (ASTM) Standard Practice E1527-13. The purpose and scope of work are summarized in **Section 3** of this report.

The subject property contains one (1) parcel identified by the LaPorte County Tax Assessor's online database as Parcel ID: 461507400001000064, totaling approximately 50.05 acres. The subject property includes multiple mobile home sites, a leasing office, a maintenance garage, three (3) storage buildings, partially paved roads, unimproved roads, a pavilion, basketball courts, wooded land, and historic building foundations. The maintenance garage and three (3) storage buildings were constructed in 1942 on concrete foundations. The leasing office and mobile home structures are of a variety of ages and installation dates are unknown.

According to historical information, the subject property was primarily agricultural land prior to the construction of the Kingsbury Ordnance Plant (KOP) sometime in 1941. The subject property was a portion of the KOP that operated from 1941 until the late 1950s. After the KOP was dismantled, structures remained in place on the subject property until the early 1960s, when aerial photos show three (3) structures as demolished and the presence of a mobile home park.

Interviews with the owner of the subject property and local government agencies were conducted by MCE and did not identify environmental concerns in connection with the subject property.

The owner of the subject property provided records for asbestos removal at the subject property and correspondence with the U.S. Army Corps of Engineers (USACE). The documents and correspondence reviewed did not identify environmental concerns on the subject property.

The subject property was not identified in the environmental databases reviewed.

No adjoining properties were identified in the environmental databases reviewed.

One (1) off-site property was listed in the environmental databases reviewed; however, based on MCE's review of the data provided, topographic barriers and distance from the subject property, it appears that activities at this off-site property have a low potential to impact the subject property.

MCE's site reconnaissance did not identify recognized environmental conditions (RECs) in connection with the subject property.

MCE has **not** identified the presence of RECs as defined by ASTM Standard practice E1527-13.

Based on the findings of this assessment, no additional site assessment activities are recommended at this time.

## 2   CERTIFICATION

We have completed this assessment in accordance with generally accepted environmental practices and procedures as of the date of this report.   We have employed the degree of care and skill ordinarily exercised under similar circumstances by reputable environmental professionals practicing in this area. The conclusions contained within this assessment are based upon site conditions we readily observed or were reasonably ascertainable and present at the time of our site inspection, reasonably ascertainable regulatory information, and reasonably ascertainable historical information.

The scope of this assessment does not purport to encompass every report, record, or other form of documentation relevant to the property being evaluated.   To the best of our knowledge, this Environmental Site Assessment has been completed in compliance with ASTM Standard E1527-13 for Phase I Environmental Site Assessments.

We declare that, to the best of our professional knowledge and belief, we meet the definition of Environmental Professional as defined in §312.10 of 40 CFR 312 and we have the specific qualifications based on education, training, and experience to assess a property of the nature, history, and setting of the subject property.   We have completed all appropriate inquiries in conformance with the standards and practices set forth in 40 CFR Part 312. Professional qualifications are included in **Appendix A**.

Prepared By:

Jamie Truitt
Environmental Scientist

Reviewed By:

Dan Centofanti, PG, EP
Senior Geologist

2

*Phase I Environmental Site Assessment*
*Deerfield Estates MHP*
*7701 U.S. Highway 35 South, LaPorte, Indiana 46350*

# 3   INTRODUCTION

Mill Creek Environmental, LLC (MCE) has completed a Phase I Environmental Site Assessment (ESA) for the property located at 7701 US Highway 35 South in LaPorte, LaPorte County, Indiana (the "subject property"). The Phase I ESA was completed in accordance with the American Society for Testing and Materials (ASTM) Standard Practice E1527-13.

## 3.1   Purpose

The purpose of this assessment is to evaluate the subject property for the presence of "recognized environmental conditions" (RECs) as defined by ASTM. A "recognized environmental condition" is defined by the ASTM as:

*"The presence or likely presence of any hazardous substances or petroleum products in, on, or at a property due to a release to the environment, under conditions indicative of a release to the environment, or under conditions that pose a material threat of future release to the environment. De-minimis conditions are not recognized environmental conditions."*

## 3.2   Scope of Work

The following tasks were completed during the Phase I ESA:

- **TASK 1-**   Historical Data Review;
- **TASK 2-**   Environmental Agency Database Review;
- **TASK 3-**   Site Reconnaissance;
- **TASK 4-**   Personal Interviews;
- **TASK 5-**   Contacts with Local Officials; and
- **TASK 6-**   Reporting of Results.

This report contains the results of our database and records review, site reconnaissance, personnel interviews, and additional information obtained during our assessment. Information used to complete this report was reasonably ascertainable and visually observable. This Phase I ESA did not include any testing or sampling of materials (e.g., soil, water, sediment, building materials, etc.)

## 3.3   Limitations

The report and any other information that MCE prepared and submitted to **Nelson Communities** (the "*User*") in connection with this assessment (the "*Report*") are for the sole use and benefit of the *User* and may not be used or relied upon by any other person or entity without the prior written consent of the *User* and MCE, except as provided for specifically in the agreement. Any such consent given by MCE will be deemed to be and will be subject to the terms and conditions as MCE may reasonably require, including without limitation a monetary limit to MCE's liability to any person granted such consent (the "*Grantee*"), and any such *Grantee* will be deemed to have agreed to such terms and conditions by its use and reliance on the *Report*. The use or re-use of this document or the findings, conclusions, or recommendations presented herein, by any other party or parties is at the sole risk of said User.

3

MCE and the *User* agree that (1) the information in the *Report* relates only to the subject property specifically described in the *Report* and was presented in accordance with and subject to the scope of work described in the *Report* or specifically agreed to by MCE and the *User*; (2) the information and conclusions provided in the *Report* apply only to the subject property as it existed at the time of MCE's examination of the subject property. Should the subject property use or conditions change or should there be changes in applicable laws, standards, or technology, the information and conclusions in the *Report* may no longer apply; (3) MCE makes no representations regarding the value or marketability of the subject property or its suitability for any particular use, and none should be inferred based on the *Report*; (4) the *Report* is intended to be used in its entirety and no excerpts may be taken to be representative of the findings of this investigation; and (5) environmental land-use issues and constraints of possible relevance (e.g., wetland surveys, sensitive habitats, radon, lead paint, asbestos, etc.), were not included in this scope of services.

## 3.4   Data Gaps

A data gap is defined by the ASTM Standard E 1527-13 as, "...a lack of or inability to obtain information required by this practice despite good faith efforts by the environmental professional to gather such information." A data failure is a type of data gap that fails to meet the historical research objectives.

MCE encountered the following data gaps/data failures during the preparation of this report:

- Based on a review of the available data, historic resources at five-year intervals were not reasonably ascertainable. This is considered a data failure in accordance with the ASTM Standard E1527-13.

- As of the date of report, MCE has not received a response from the LaPorte County Environmental Health Department and the LaPorte Fire Department. This is considered a data gap in accordance with ASTM Standard E1527-13.

The presence of these data gaps/failures did not affect MCE's ability to identify conditions indicative of a release or threatened release of hazardous substances to the subject property and does not have a material impact on the conclusions of this report.

## 4   SITE DESCRIPTION

The subject property contains one (1) parcel identified by the LaPorte County Tax Assessor's online database as Parcel ID: 461507400001000064, totaling approximately 50.05 acres. The subject property includes multiple mobile home sites, a leasing office, a maintenance garage, three (3) storage buildings, partially paved roads, unimproved roads, a pavilion, basketball courts, wooded land, and historic building foundations. The maintenance garage and three (3) storage buildings were constructed in 1942 on concrete foundations. The leasing office and mobile home structures are of a variety of ages and installation dates are unknown. Concrete foundations and dilapidated structures are located on the northern portions of the subject property and are covered by overgrown vegetation. Ground cover of areas not occupied by mobile home sites include grasses, shrubs, trees, vehicle tire piles, and concrete debris.

4

The subject property is located in an industrial and residential area of LaPorte County and is served by the Northern Indiana Public Service Company, telephone, municipal sewer and water.

Based on MCE's review of the United States Geologic Survey (USGS) Kingsford Heights, Indiana 7.5 minute series topographic quadrangle map, the subject property is located at an elevation ranging from approximately 720-730 feet above mean sea level. A topographic map showing the location of the subject property is provided as **Figure 1**. A vicinity map of the area is provided as **Figure 2**. Photographs of the subject property are provided in **Appendix B**.

## 4.1   Soils and Geology/Hydrogeology

Based on a review of available information, the most common soil types found in the vicinity of the subject property belong to the Tracy soil series. Tracy soils are classified as sandy loam and belong to USDA hydrologic group "Class B". Class B soils are well drained soils, have moderate infiltration rates, moderately coarse textures and an intermediate water holding capacity.

The subject property is situated in the Kankakee Outwash and Lacustrine Plains area of Indiana. Surficial lithology of the Kankakee Outwash and Lacustrine Plains consist of a region of glacial till, outwash sand and gravel, and lacustrine silt and clay. Most of the bedrock surface belongs to the Ellsworth Shale of Devonian and Mississippian age and consists of a gray-green shale. Complex inter-layering of limestone, dolomite, sandstone, and shale make up the bedrock, which provide groundwater potential and contain commercial deposits of gypsum near LaPorte.

Generally, groundwater flows from highlands to lowlands and discharges to streams, lakes, or wetlands. The direction of groundwater flow at the subject property is unknown, but based on local topography the general direction of groundwater flow is inferred to be to the east.

## 4.2   Site Hydrology

The topography on the subject property is relatively flat with gentle slopes toward US Highway 35 to the east of the subject property. Isolated areas on the center of the subject property contain berms along historic military structures that are at a higher elevation than the majority of the subject property. Storm water generally flows towards unnamed streams that flow to Travis Ditch, a tributary of the Kankakee River. No RECs associated with storm water run-on or run-off was observed at the subject property.

## 4.3   Surrounding Land Use

The subject property is located in a residential and agricultural area of LaPorte County, Indiana. The land use surrounding the subject property consists of the following:

|        |                                    |
|--------|------------------------------------|
| **North:** | Kingsbury Fish & Wildlife Area     |
| **South:** | Kingsbury Fish & Wildlife Area     |
| **East:**  | Kingsbury Fish & Wildlife Area     |
| **West:**  | US Highway 35 and Agricultural Land |

No RECs were identified during our review of the surrounding land use. Surrounding land use is shown in **Figure 2**.

# 5   USER PROVIDED INFORMATION

## 5.1   Purpose of Phase I ESA

The user requested this Phase I ESA as part of the due diligence process prior to a potential property transaction.

## 5.2   Information Provided by the User

A Phase I ESA User Questionnaire was provided to Mr. William Cariste of Nelson Communities, potential purchaser of the subject property. Mr. Cariste stated that no environmental liens or activity and land use limitations are associated with the subject property. He stated that the purchase price of the subject property reflects the fair market value. He is not aware of the past uses of the subject property and is not aware of any specific chemicals, spills, chemical releases or environmental cleanups associated with the subject property. He stated that he was not aware of any indicators to the presence or likely presence of contamination at the property. A copy of the user questionnaire is included in **Appendix C**.

# 6   INTERVIEWS

Interviews with occupants of the subject property and local government agencies were conducted in an attempt to obtain information concerning recognized environmental conditions in connection with the subject property.   The interviews are summarized below. Interview documentation is provided in **Appendix C**.

## 6.1   Personal Interviews

A Phase I ESA Property Questionnaire was provided to Mr. Keith Gould, owner of the subject property, to obtain information regarding the current and historic conditions at the subject property. In the questionnaire, he stated that he has owned the subject property for approximately 30 years. Prior to development, the property was a portion of the United States Military Facility-Kingsbury Ordnance Plant (KOP).  He stated the current use of the property is a manufactured housing rental community, surrounded by a Wildlife Preserve.

Mr. Gould is aware of asbestos-containing materials on the subject property and provided documentation from the US Army Corps of Engineers (USACE) and an asbestos abatement company, which is discussed further in **Section 8** of this report.  He is not aware of any other specific chemicals, spills, releases or environmental cleanups associated with the subject property. He stated that he was not aware of any indicators to the presence or likely presence of contamination at the property. A copy of the Phase I ESA Property Questionnaire and documentation associated with the community water system is included in **Appendix C**.

## 6.2   Agency Contacts

MCE contacted the LaPorte County Environmental Health Department, the LaPorte Fire Department, and the LaPorte County Soil and Water Conservation District to obtain information regarding environmental conditions at the subject property. The LaPorte County Soil and Water Conservation District responded by telephone that they do not service or keep records in the area

6

the subject property is located. They advised that they are most likely on a community septic system.

As of the date of this report, the LaPorte County Environmental Health Department and the LaPorte Fire Department have not responded with any information regarding the subject property. If any pertinent information regarding the subject property should be obtained at a later date, MCE will submit an addendum to this report. Agency correspondence is provided in **Appendix C**.

# 7   SITE DEVELOPMENT HISTORY

Historic information regarding the subject property was obtained from a review of records available from public sources. MCE attempted to identify all obvious uses of the subject property from the present, back to the subject property's first developed use or 1940, whichever was earlier.

## 7.1   Sanborn Maps

The complete Sanborn Library collection has been searched by EDR, and fire insurance maps were searched for information concerning the subject property. The fire insurance maps for the subject property were not available due to lack of coverage. The Sanborn "No Coverage" certification is included as **Appendix D.**

## 7.2   Historical Aerial Photographs

MCE reviewed and interpreted historical aerial photographs for indications of past land use or site activities that represent potential areas of environmental concern for the subject property. Aerial photograph prints from 1939, 1951, 1956, 1969, 1973, 1981, 1998, 2005, 2008, 2012, 2016, and 2019 were reviewed. Additional aerial photographs were also reviewed on Google Earth. MCE's interpretation of the aerial photography is provided below:

**1939:**    Scale: 1 inch = 500 feet
             Quality: Fair

The 1939 aerial photograph shows the subject property and surrounding property land use as agricultural land. The western boundary of the subject property is formed by a road (currently US Highway 35). Scattered residences and roads are depicted on surrounding properties.

**1951:**    Scale: 1 inch = 500 feet
             Quality: Fair

The 1951 aerial photograph shows the subject property with multiple structures consistent with the development of barracks, offices, roads and storage facilities for the Kingsbury Ordnance Plant. The adjoining property to the north is also part of the Kingsbury Ordnance Plant. Surrounding property to the south, east, and west are depicted with scattered residential structures.

**1956:**    Scale: 1 inch = 500 feet
             Quality: Good

The 1956 aerial photograph shows the conditions on the subject property and the surrounding properties appear similar to those in the 1951 aerial photograph.

**1969:**        Scale: 1 inch = 500 feet
                 Quality: Good

The 1969 aerial photograph shows the subject property with concrete buildings and multiple mobile homes on the western portion of the property.  The surrounding properties appear similar to those in the 1956 aerial photograph.

**1973:**        Scale: 1 inch = 500 feet
                 Quality: Fair

The 1973 aerial photograph shows approximately five (5) structures as partially demolished. Building foundations and concrete debris from demolished structures are visible.  Additional mobile home structures are depicted on the western portion of the subject property. The surrounding properties appear similar to those in the 1969 aerial photograph.

**1981:**        Scale: 1 inch = 500 feet
                 Quality: Good

The 1981 aerial photograph shows the conditions on the subject property and the surrounding properties appear similar to those in the 1973 aerial photograph.

**1998:**        Scale: 1 inch = 500 feet
                 Quality: Fair

The 1998 aerial photograph shows the conditions on the subject property and the surrounding properties appear similar to those in the 1981 aerial photograph.  Increased vegetation is shown covering the demolished building footprints or foundations.

**2005:**        Scale: 1 inch = 500 feet
                 Quality: Good

The 2005 aerial photograph shows the conditions on the subject property and the surrounding properties appear similar to those in the 1998 aerial photograph.

**2008:**        Scale: 1 inch = 500 feet
                 Quality: Good

The 2008 aerial photograph shows the conditions on the subject property and the surrounding properties appear similar to those in the 2005 aerial photograph.

**2012-2016:**   Scale: 1 inch = 500 feet
                 Quality: Good

The 2012-2016 aerial photographs show the conditions on the subject property and the surrounding properties appear similar to those in the 2008 aerial photograph.

**2019:**        Google Maps
                 Quality: Good

The 2019 Google Image shows the conditions on the subject property and the surrounding properties appear similar to those in the 2012-2016 aerial photographs.

No evidence of environmental concerns could be discerned from the historical aerial photographs. The EDR Aerial Photo Decade Package is included in **Appendix E**.

### 7.3    Historical Topographic Maps

MCE reviewed and interpreted historical topographic maps for indications of past land use or site activities that represent potential areas of environmental concern for the subject property. Historical topographic maps for the years 1958, 1969/1974, 1977, 1991, and 2013 were reviewed. MCE's interpretation of the topographic maps is provided below:

**1958:**    Scale:    1:24,000

The subject property is identified as a portion of a US Military Reservation-Kingsbury Ordnance Plant and contains multiple structures (approximately 17) and two (2) light duty roads. Surrounding properties are identified as a portion of the US Military Reservation-Kingsbury Ordnance Plant to the north, east and south of the subject property.  US Highway 35 is depicted to form the western boundary of the subject property.

**1969/1974:**    Scale:    1:24,000

The subject property is depicted with seven (7) structures and two (2) unimproved roads that traverse the property from east to west. Surrounding land use appears similar to that shown on the 1958 topographic map.

**1977:**    Scale:    1:24,000

The 1977 topographic map shows land use on the subject property and surrounding properties similar to that shown on the 1969/1974 composite topographic map.

**1991:**    Scale:    1:24,000

The 1991 topographic map does not show coverage for the subject property.  Surrounding land use to the north of the subject property appears similar to that shown on the 1977 topographic map.

**2013:**    Scale:    1:24,000

The 2014 topographic map does not include structures or details on the map. The subject property and surrounding properties and are depicted as a mix of wooded land and roads.

No evidence of previous environmental concerns was identified from the historical topographic maps. Historical topographic maps are included as **Appendix F.**

### 7.4    Tax Records

The LaPorte County Tax Assessor's database was searched for records containing information about the past uses and development history of the subject property.  The results of this database search indicate that the subject property is composed of one (1) parcel identified as Parcel ID: 461507400001000064, totaling approximately 50.05 acres. The current owner of the subject property is reported as Keith Gould, Anne and Walter Corder. The subject property is reported as containing a mobile home park site and three (3) structures. No evidence of environmental concern could be derived from our review of the tax information. Tax documentation is included in **Appendix G.**

### 7.5    Environmental Liens and Activity and Use Limitations

A deed search for environmental liens (ELs) and activity and use limitations (AULs) was not included in the scope of work for this Phase I ESA report.  However, a variety of state and federal

databases (including the CERCLA Liens database, federal and state institutional controls databases, and Brownfield sites databases) were searched as part of the regulatory agency database review detailed in Section 9 of this report. No ELs or AULs related to the subject property were identified during the database review.

### 7.6   Chain of Property Ownership

A chain-of-title was not included in the scope of services for this assessment. As such, MCE did not review chain-of-title for the subject property.

## 8   PREVIOUS REPORTS AND RECORDS REVIEW

MCE reviewed correspondence documents from the US Army Corp of Engineers (USACE), the owners of the subject property, in regards to environmental liability that may be associated with the property being identified as a Formerly Used Defense Site (FUDS). The Department of Defense recognizes its obligation to clean up sites that have been ranked as their risk to human health, safety and the environment in the letter dated January 3, 2000.

MCE also reviewed an asbestos abatement report by Interstate Environmental Services, Inc. (IES) dated August 31, 2011. IES conducted asbestos-containing pipe and boiler insulation found in three (4) buildings identified as M-1, M-2, M-3, Horseshoe Road Bldg, and a garage. Additional asbestos-containing materials removed transite panels and ceiling materials in July 2011. After removal of the regulated asbestos containing materials, a visual inspection was completed and certified by IES in accordance with *Section 4, 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos*.

Because the property was not identified during the environmental agency database review summarized in **Section 9**, an additional agency file review was not conducted.

## 9   ENVIRONMENTAL DATABASE REVIEW

MCE utilized Environmental Data Resources, Inc. (EDR), a national environmental database research provider, to provide a Radius Map Report for the Property. This database report is used to provide a summary of regulatory agency database entries regarding facilities within the ASTM E1527-13 search radii. The EDR research addresses state and federal databases that identify potential environmental sites of concern near the Property. The requirements outlined in ASTM E1527-13 state that certain databases must be searched. The databases to be searched are as follows:

- Federal National Priority List (NPL) and equivalent State and Tribal databases;
- Federal Delisted NPL sites;
- Federal Comprehensive Environmental Response, Compensation and Liability Information System (CERCLIS) and equivalent State and Tribal databases;
- Federal CERCLIS No Further Remedial Action Planned (NFRAP) database;
- Federal Resource Conservation and Recovery Act (RCRA) Corrective Action (CORRACTS) database;
- Federal RCRA non-CORRACTS Hazardous Waste Treatment, Storage, and Disposal (TSD) facility database;

10

*Phase I Environmental Site Assessment*
*Deerfield Estates MHP*
*7701 U.S. Highway 35 South, LaPorte, Indiana 46350*

- Federal RCRA Hazardous Waste Generators database;
- Federal Engineering and Institutional Controls Site Lists and equivalent State and Tribal databases;
- Federal Emergency Response Notification System (ERNS) database;
- State and Tribal Solid Waste Landfill (SWLF) and Solid Waste Disposal Sites database;
- State and Tribal Leaking Underground Storage Tank (LUST) database;
- State and Tribal Registered Underground Storage Tank (UST) database;
- State and Tribal Registered Above Ground Storage Tank (AST) database;
- State and Tribal Voluntary Cleanup Sites database; and
- State and Tribal Brownfield Sites database.

In addition, ASTM E1527-13 states that other record sources should be searched, provided that they are reasonably ascertainable, sufficiently useful, and generally used during similar Phase I Environmental Site Assessments. A partial listing of additional record sources reviewed by MCE includes the following:

- Department of Defense Sites (DOD) and Formerly Used Defense Sites (FUDS) databases;
- Superfund Consent Decree (CONSENT) database;
- Records of Decision (RODS) database;
- Toxic Chemical Release Inventory System (TRIS) database;
- Toxic Substances Control Act (TSCA) database;
- PCB Activity Database (PADS);
- Facility Index System/Facility Registry System (FINDS) database;
- Spills Information (SPILLS) database; and
- Drycleaners Database (DRYCLEANERS).

A complete listing of all databases searched during the environmental agency database review and a detailed listing of all findings is provided in the Environmental Data Resources Radius Map Report included as **Appendix H**.

## 9.1   Subject Property

The subject property was not identified in any of the databases reviewed.

## 9.2   Off-Site Properties

One (1) off-site property was identified in the environmental databases reviewed and is discussed in the following section:

### 9.2.1   Former Fisher-Calo Chemicals and Solvents Corporation (Fisher-Calo)

The former Fisher-Calo facility (EPA ID # IND074315896) is a Superfund site located approximately 0.67 miles to the northeast of the subject property. The former Fisher-Calo site was an industrial chemical processing and distribution facility from 1972 until 1978. Prior to the former Fisher-Calo facility, the property was part of the Kingsbury Ordnance Plant (KOP). In 1974 and 1978, two (2) fires occurred at the facility, and approximately 20,000 drums of chemical wastes and solvents were destroyed. This resulted in the evacuation of over 10,000 area residents and contamination of soil and groundwater from volatile organic compounds (VOCs), polychlorinated biphenyls (PCBs), and semi-volatiles. The status of the former Fisher-Calo site is currently in the

restoration phase and continued monitoring of contaminants to include VOCs, PCBs, and semi-volatiles.

The former Fisher-Calo site is listed on the following databases in response to the contamination previously discussed:

- Federal National Priority List (NPL)
- Superfund Consent Decree (CONSENT)
- Records of Decision (RODS)
- Spills Information (SPILLS)
- Superfund Enterprise Management System (SEMS)
- Resource Conservation and Recovery Act (RCRA) Non-Gen/NLR
- US Engineering Controls (US ENG CONTROLS)
- US Institutional Control (US INST CONTROL)
- Potentially Responsible Parties (PRP)

Based on MCE's review of the data provided, topographic barriers and distance from the subject property, it appears that activities at this off-site property have a low potential to impact the subject property.

### 9.3    Orphan and Un-plotted Sites
An orphan site is one with insufficient address information to be mapped in the database report. No orphan sites were identified in the environmental database review.

## 10   SITE RECONNAISSANCE

On December 5, 2019, MCE conducted a physical reconnaissance of the subject property to evaluate for the presence of "recognized environmental conditions". The observations made during the site reconnaissance are described below.

### 10.1  Hazardous Chemical or Petroleum Storage

Various size containers of motor oil, gasoline cans, paints, and cleaning solvents were noted in the maintenance storage buildings. These chemicals were generally stored in their original factory labeled containers. Heavy oil staining was observed on the floors of the storage buildings near lawn and tractor equipment. Due to the relatively small quantities of these items, they are considered a *de minimis* condition and do not constitute a REC.

### 10.2  Unidentified Substance Containers

No unidentified substance containers were identified on the subject property.

### 10.3  Potential Polychlorinated Biphenyls (PCBs)

Approximately five (5) pad-mounted transformers and three (3) pole-mounted transformers were observed on the subject property. No leaks or stains were observed surrounding the transformers. PCB-containing oils have generally been phased out of service over the past several decades. Contamination resulting from equipment owned by a public utility is not considered a potential source of liability for a property owner.

12

*Phase I Environmental Site Assessment*
*Deerfield Estates MHP*
*7701 U.S. Highway 35 South, LaPorte, Indiana 46350*

## 10.4  Hydraulic Equipment

One (1) trenching tractor was observed in the maintenance/garage building on the subject property. Hydraulic fluids and oil are used in the operation of a trenching tracker, however no leaking or staining was observed in association with the trenching tractor. The presence of the trenching tractor is not considered to be a REC.

## 10.5  Drains and Sumps

No drains or sumps were observed at the subject property.

## 10.6  Pits, Ponds, or Lagoons

No pits, ponds or lagoons were observed on the subject property.

## 10.7  Wastewater

No evidence of wastewater treatment was observed on the subject property.

## 10.8  Structural Staining or Corrosion

No structural staining or corrosion was observed on the subject property.

## 10.9  Stained Soil or Pavement

Multiple areas of stained concrete were observed in the maintenance building. This staining appears to be caused by releases of used motor oil and other automotive fluids. The presence of these items is not considered to be a REC.

## 10.10  Stressed Vegetation

No evidence of stressed vegetation was observed on the subject property.

## 10.11  Solid Waste

Discarded vehicle tires are stored on the eastern portion of the property and are periodically recycled by the owner of the property. Concrete foundations and debris were observed throughout the subject property from the former KOP facility. Individual mobile home sites contain trash removal containers and a community roll-off dumpster was observed to contain household trash and building materials. The presence of these items is not considered to be a REC.

## 10.12  Wells

No wells were observed on the subject property. The subject property is served by municipal water.

## 10.13  Septic Systems

No evidence of septic systems was observed on the subject property. The subject property is reported to be connected to municipal sewer.

# 11  VAPOR ENCROACHMENT CONDITIONS

MCE conducted a vapor migration screening survey of the subject property to assess the risk of "vapor encroachment conditions" (VECs) on the subject property. The scope of this screening was limited to visual observations and review of the environmental database records, and did not include the collection and laboratory analysis of air samples to confirm the presence of airborne

13

contaminants by vapor intrusion  A VEC is defined by ASTM Standard E2600-10 standard as, "the presence or likely presence of chemicals of concern (COC) vapors in the sub-surface of the subject property caused by the release of vapors from contaminated soil or groundwater either on or near the subject property… " Based on the ASTM Standard E 1527-13 definition of a REC (as defined in Section 3.1), a VEC constitutes a REC.  It is important to note that this vapor migration screening survey is not intended to satisfy ASTM Standard E2600-10, a Tier 1 or Tier 2 investigation, nor does it imply that ASTM Standard E2600-10 must be applied to achieve compliance with all appropriate inquires.

Based on MCE's site observations and/or, review of available environmental databases, MCE did not identify any conditions on the subject property or on adjoining properties that would indicate a REC relative to vapor migration at the subject property.

## 12  FINDINGS

The findings of this assessment are summarized below:

- The subject property contains one (1) parcel identified by the LaPorte County Tax Assessor's online database as Parcel ID: 461507400001000064, totaling approximately 50.05 acres;

- According to historical information, the subject property was primarily agricultural land prior to the construction of the Kingsbury Ordnance Plant (KOP) sometime in 1941.  The subject property was a portion of the KOP that operated from 1941 until the late 1950s. After the KOP was dismantled, structures remained in place on the subject property until the early 1960s, when aerial photos show three (3) structures as demolished and the presence of a mobile home park;

- Interviews with the owner of the subject property and local government agencies were conducted by MCE and did not identify environmental concerns in connection with the subject property;

- The owner of the subject property provided records for asbestos removal at the subject property and correspondence with the U.S. Army Corps of Engineers (USACE); however, based on a review of the documents and correspondence, no environmental concerns were identified;

- The subject property was not identified in the environmental databases reviewed;

- No adjoining properties were identified in the environmental databases reviewed;

- One (1) off-site property was identified in the environmental databases reviewed; however, based on a review of the data provided, topographic barriers and distance from the subject property, it appears that activities at this off-site property have a low potential to impact the subject property; and

- MCE's site reconnaissance did not identify any RECs for the subject property.

The findings listed above were used to develop the conclusions and recommendations in the following section.

# 13 CONCLUSIONS AND RECOMMENDATIONS

MCE has completed a Phase I Environmental Site Assessment of the property located 7701 US Highway 35 South in LaPorte, LaPorte County, Indiana in conformance with the scope and limitations ASTM Practice E1527-13. Any exceptions to, or deletions from, this practice are described in **Section 3.3** of this report.

Based upon our observations and information gathered during the Phase I ESA, this assessment has revealed **no** evidence of RECs in connection with the subject property.

No further site assessment activities are recommended at this time.

*Phase I Environmental Site Assessment*
*Deerfield Estates MHP*
*7701 U.S. Highway 35 South, LaPorte, Indiana 46350*

# 14 REFERENCES

ASTM, 2013. American Society for Testing and Materials (ASTM). Standard E1527-13, "Standard Practice for Environmental Site Assessments: Phase I Environmental Site Assessment Process," 2013.

Environmental Data Resources, Inc. (EDR) The EDR Historical Topo Map Report, dated November 25, 2019, Inquiry Number: 5883716.8.

Environmental Data Resources, Inc. (EDR) The EDR Aerial Photo Decade Package, dated November 25, 2019, Inquiry Number: 5883716.5.

Environmental Data Resources, Inc. (EDR) The EDR Radius Map™ Report, dated November 25, 2019, Inquiry Number: 5883716.2s.

Environmental Data Resources, Inc. (EDR) The EDR Certified Sanborn Map™ Report, dated November 25, 2019, Inquiry Number: 5883716.3.

U.S Geological Survey Kingsford Heights Quadrangle, Indiana [map]. 2013. 1:24,000. 7.5 Minute Series. Reston, VA: United States Department of the Interior, USGS, 2013.

**Figures**

Image Provided By EDR USGS Topographic Maps



Subject Property

Boundaries are approximate



**FIGURE 1: TOPOGRAPHIC MAP**

Deerfield Estates Mobile Home Park

7701 US Highway 35 South

LaPorte, Indiana 46350

NC-1903-1



FIGURE 2: SITE VICINITY MAP

Deerfield Estates MHP
7701 South Highway 35
LaPorte, Indiana 46350
MCE Project # NC-1903-1

Photo Source: Google Earth
Property Boundary Approximate

**Appendix A**
**Environmental Professional Qualifications**



# DAN CENTOFANTI, PG

## VICE PRESIDENT

DCENTOFANTI@MILLCREEKENVIRONMENTAL.COM



MILL CREEK ENVIRONMENTAL

## EDUCATION

Bachelors of Science:
Environmental Geology
Minor in Chemistry
Georgia State University

## AREAS OF EXPERTISE

- Phase I Environmental Site Assessments
- Level 3 Soil Surveys
- Groundwater Monitoring and Remediation
- Soil Sampling and Classification
- Underground Storage Tank Closures
- Methane Monitoring and Abatement

Mr. Centofanti has over 25 years experience conducting and directing environmental site investigations and remediation actions for a wide variety of property types, including petroleum facilities, dry cleaners, landfills, industrial facilities, hazardous waste handling operations, waste disposal sites, and many others. He has spent the past 18 years as Technical Director of Mill Creek Environmental (MCE). His duties at MCE include directing a team of 10-15 project professionals and he has managed and reviewed many hundreds of project reports and technical designs for commercial, industrial, government, and residential clients. His responsibilities have included all aspects of project execution, proposal and budget preparation, management, technical direction of project staff, procurement and management of subcontractors, and regulatory communications.

## CERTIFICATIONS & TRAINING

- Licensed Professional Geologist
  - Georgia #1321
  - North Carolina #1557
  - South Carolina #2124
  - Tennessee #3739
  - Alabama #250
  - Mississippi #0121

- ASTM Environmental Professional

- Georgia Certified Soil Classifier for On-Site Sewage Treatment Systems, March 21, 2001
- Georgia Certified Soil and Erosion Control Technician
- GSWCC Level II Design Professional, Certificate #0000054973
- Georgia Class 4 Water Operator, License #W4-002262
- OSHA HAZWOPER Hazardous Materials Technician (40 hours)
- OSHA 8-Hour HAZWOPER Refreshers, 1991-2015
- Standard First Aid and Adult CPR

**Appendix B**
**Site Photographs**



Leasing office at the property.



Western property boundary along US Hwy 35 from the entrance of the subject property.



Interior of the leasing office.



Interior of the leasing office.



Mobile homes (typical) on the southwest portion of the subject property.



Entrance road of the mobile home park, facing east.



Central portion of the mobile home park, facing north.



Mobile homes (typical) facing south from the center of the property.



Remaining concrete structure observed on the central portion of the subject property.



Southwest corner of the subject property, facing adjoining property to the west.



Northwest corner of the subject property, facing northwest.



Storage sheds observed near mobile homes along the northern portion of the subject property.



Storage building observed near the center of the subject property, facing west.



Basketball court and pavilion.



Concrete structure on the north-central portion of the subject property.



Concrete structure on the north-central portion of the subject property.



Maintenance garage on the subject property.



Trenching equipment inside the maintenance garage.



Oil and fuel staining was observed inside the maintenance garage.



Lawn equipment and generators observed in the maintenance garage on the subject property.



Trash roll-off dumpster observed on the central portion of the subject property.



Two-story storage building on the northern portion of the subject property.



Interior view of the 2-story storage building on the northern portion of the subject property.



Single-story storage building on the northern portion of the subject property.



Tires observed on the northeast portion of the subject property.



Pad-mounted transformers (typical) observed on the subject property.



Pole-mounted transformers (typical) observed on the subject property.



Concrete slab observed on the central portion of the subject property.



Eastern property boundary facing adjoining property to the east.



Adjoining property to the west, facing west from the entrance of the subject property.

**Appendix C**

**Interview and Agency Contact Documentation**



**ENVIRONMENTAL**

November 27, 2019

LaPorte County Emergency Planning-HAZMAT
809 State Street, Suite 101A
LaPorte, Indiana 46350
Phone: (219) 326-6808 x-2265
Fax: (219) 325-0676

**Subject:**     **Records Request for Phase I Environmental Site Assessment**
Deerfield Estates Mobile Home Park
Parcel # 461507400001000064
7701 South Highway 35
LaPorte, LaPorte County, Georgia 46350

Dear LaPorte County Emergency Planning-HAZMAT,

Mill Creek Environmental, LLC (MCE) is in the process of completing an Environmental Site
Assessment (ESA) for the subject property referenced above. As required by the standards for
ESA preparation, this letter is being sent to request any information you may have concerning
the subject property regarding the following items:

- Storage of hazardous substances or petroleum products at the subject property;

- Release of petroleum or hazardous materials to the environment at the subject
  property or;

- Any other known environmental issues at the subject property.

Please call or forward any information that you may have on this property. Your time spent on
this matter is greatly appreciated. If you have any questions or information regarding this site,
please contact us at 706-579-1607.

Sincerely,

**MILL CREEK ENVIRONMENTAL, LLC**

Jamie Truitt
Environmental Scientist
jtruitt@millcreekenvironmental.com

1818 Perimeter Road • Dawsonville, GA 30534
706-579-1607 PHONE • 1-706-265-4916 FAX • www.millcreekenvironmental.com



November 27, 2019

LaPorte County Environmental Health Department
809 State Street, Suite 401A
LaPorte, Indiana 46350
Phone: (219) 326-6808
Fax: (219) 325-8628

**Subject:**      **Records Request for Phase I Environmental Site Assessment**
Deerfield Estates Mobile Home Park
Parcel # 461507400001000064
7701 South Highway 35
LaPorte, LaPorte County, Georgia 46350

Dear LaPorte County Environmental Health Department,

Mill Creek Environmental, LLC (MCE) is in the process of completing an Environmental Site
Assessment (ESA) for the subject property referenced above. As required by the standards for
ESA preparation, this letter is being sent to request any information you may have concerning
the subject property regarding the following items:

- Storage of hazardous substances or petroleum products at the subject property;
- Release of petroleum or hazardous materials to the environment at the subject
  property;
- Any information on potential septic systems at the subject property;
- Any water well reports in the area;
- Source of potable water on the subject property; or
- Any other known environmental issues at the subject property.

Please call or forward any information that you may have on this property. Your time spent on
this matter is greatly appreciated. If you have any questions or information regarding this site,
please contact us at 706-579-1607.

Sincerely,
**MILL CREEK ENVIRONMENTAL, LLC**

Jamie Truitt
Environmental Scientist
jtruitt@millcreekenvironmental.com



**ENVIRONMENTAL**

November 27, 2019

LaPorte County Soil & Water Conservation District
2857 West Street Road 2, Suite B
LaPorte, Indiana 46350
Phone: (219) 326-6808 x-2116
Fax: (219) 369-0599

**Subject:**     **Records Request for Phase I Environmental Site Assessment**
          Deerfield Estates Mobile Home Park
          Parcel # 461507400001000064
          7701 South Highway 35
          LaPorte, LaPorte County, Georgia 46350

Dear LaPorte County Soil & Water Conservation District,

Mill Creek Environmental, LLC (MCE) is in the process of completing an Environmental Site
Assessment (ESA) for the subject property referenced above. As required by the standards for
ESA preparation, this letter is being sent to request any information you may have concerning
the subject property regarding the following items:

- Storage of hazardous substances or petroleum products at the subject property;
- Release of petroleum or hazardous materials to the environment at the subject property;
- Any information in regards to the storm water system on the subject property;
- Any information on potential soil or water contamination at the subject property; or
- Any other known environmental issues at the subject property.

Please call or forward any information that you may have on this property. Your time spent on
this matter is greatly appreciated. If you have any questions or information regarding this site,
please contact us at 706-579-1607.

Sincerely,
**MILL CREEK ENVIRONMENTAL, LLC**

Jamie Truitt
Environmental Scientist
jtruitt@millcreekenvironmental.com



November 27, 2019

LaPorte Fire Department
807 West 18th Street
LaPorte, Indiana 46350
Phone: (219) 362-3456

**Subject:**   **Records Request for Phase I Environmental Site Assessment**
Deerfield Estates Mobile Home Park
Parcel # 461507400001000064
7701 South Highway 35
LaPorte, LaPorte County, Georgia 46350

Dear LaPorte Fire Department,

Mill Creek Environmental, LLC (MCE) is in the process of completing an Environmental Site Assessment (ESA) for the subject property referenced above. As required by the standards for ESA preparation, this letter is being sent to request any information you may have concerning the subject property regarding the following items:

- Storage of hazardous substances or petroleum products at the subject property;
- Release of petroleum or hazardous materials to the environment at the subject property or;
- Any other known environmental issues at the subject property.

Please call or forward any information that you may have on this property. Your time spent on this matter is greatly appreciated. If you have any questions or information regarding this site, please contact us at 706-579-1607.

Sincerely,

**MILL CREEK ENVIRONMENTAL, LLC**

Jamie Truitt
Environmental Scientist
jtruitt@millcreekenvironmental.com



**SUBJECT PROPERTY:**

Deerfield Estates Mobile Home Park
7701 South US Highway 35
LaPorte, LaPorte County, Indiana 46350

## ENVIRONMENTAL USER QUESTIONNAIRE

In order to qualify for one of the *Landowner Liability Protections (LLPs)* offered by the Small Business Liability Relief and Brownfields Revitalization Act of 2001 (the *"Brownfields Amendment"*) the *user* must provide the following information (if available) to the *environmental professional*. Failure to provide this information could result in a determination that *"all appropriate inquiry"* is not complete.

If the user has ordered a chain of title report and/or title examination, if provided, then MCE can review and include findings in the Phase I ESA report for an additional fee.

**(1.) Environmental cleanup liens that are filed or recorded against the site (40 CFR 312.25).**
Are you aware of any environmental cleanup liens that are filed or recorded under federal, tribal, state, or local law?

*SEE ARMY LETTER 1/3/2000 ATTACHED*

**(2.) Activity and land use limitations that are in place on the site or that have been filed or recorded in a registry (40 CFR 312.26).**
Are you aware of any AULs such as engineering controls, land use restrictions, or institutional controls that are in place at the site and/or have been filed or recorded in registry under federal, state, local, or tribal law?

*NO*

**(3.) Specialized knowledge or experience of the person seeking to qualify for the LLP (40 CFR 312.28).**
As the user of the ESA, do you have any specialized knowledge or experience related to the property or nearby properties? For example, are you involved in the same line of business as the current or former occupants of the property or adjoining property so that you would have specialized knowledge of the chemicals and processes of this kind of business?

*NO*

**(4.) Relationship of the purchase price to the fair market value of the property if it were not contaminated (40 CFR 312.29).**
Does the purchase price being paid for this property reasonably reflect the fair market value of the property? If you conclude that there is a difference, have you considered whether the lower purchase price is because contamination is known or believed to be present on the property?

*PRICE IS MARKET VALUE*

**(5.) Commonly known or reasonably ascertainable information about the property (40 CFR 312.30).**
Are you aware of commonly known or reasonably ascertainable information about the property that would help the environmental professional to identify conditions indicative of releases or threatened releases? For example, as user,
   (a)  Do you know the past uses of the property? *YES*
   (b)  Do you know of specific chemicals that are present or once were present at the property? *NO*
   (c)  Do you know of spills or other chemical releases that have taken place at the property? *NO*
   (d)  Do you know of any environmental cleanups that have taken place at the property? *ASBESTOS - SEE LETTERS*

*+ INVOICES FROM ZON ATTACHED*

**(6.) The degree of obviousness of the presence or likely presence of contamination at the property, and the ability to detect the contamination by appropriate investigation (40 CFR 312.31).**
As the user of the ESA, based on your knowledge and experience related to the property are there any obvious indicators that point to the presence or likely presence of contamination at the property?

Signature: _____

Print Name: _W/LLIAM CROSTO_     Date: _1/3/19_

1818 Perimeter Road • Dawsonville, GA 30534
706-579-1607 PHONE • 1-706-265-4916 FAX • www.millcreekenvironmental.com



**MILL CREEK**

**ENVIRONMENTAL**

## Phase I ESA Questionnaire

INSTRUCTIONS: Please complete to the best of your knowledge and return to:

Mill Creek Environmental, LLC
1818 Perimeter Road
Dawsonville, Georgia 30534
Fax: 706 265-4916
Phone: 706 579-1607

Completed by: _K·D·Gould_    Title: _General Partner_    Date: _12-3-19_

Relationship to property: _Owner_    Length of association with the property: _30 years_

Phone: _219 393·3000_    Email: _deerfieldestates@comcast.net_

### GENERAL INFORMATION

Property Name: _Deerfield Estates Manufactured Housing Community_

Address: _7701 S US HWY 35_

City, State, Zip: _La Porte, IN 46350_

Please describe the current use of the property: _Manufactured Housing Rental Community_

### PROPERTY INFORMATION

| | | | |
|---|---|---|---|
| Property Size (in acres): | _50.5_ | # of Buildings: | |
| Gross Building Square Footage: | | # of Tenant Spaces: | |
| Net Rentable Square Footage: | | # of Parking Spaces: | |
| Date of Construction: | | # of ADA Parking Spaces: | |
| Date and Type of Any Renovations: | | | |

**Please attach a Property Site Plan (if available) and a current Tenant List or Rent Roll (if applicable) to the returned Questionnaire**

1818 Perimeter Road • Dawsonville, GA 30534
706-579-1607 PHONE • 1-706-265-4916 FAX • www.millcreekenvironmental.com

*Mill Creek Environmental, LLC*
*Phase I ESA Subject Property Questionnaire*

## PREVIOUS REPORTS, DOCUMENTS AND OWNERS

1. Are you aware if a previous Environmental Assessment has ever been performed on the subject property? If yes, are you aware of the recommendations made in the report or please provide a copy of the report?

☐ Yes  ☐ No  ☒ Do not Know

2. Do you have any other environmentally associated documents, such as compliance audits, environmental permits (such as an NPDES permit, boiler permit, wastewater permit), registrations (such as for a underground storage tank) or material safety data sheets? If yes, please provide a copy of the document(s)

☒ Yes  ☐ No  ☐ Do not Know

*Asbestos ABATEMENT documents have been provided to Buyer*

3. Can you provide contact information (name and phone number) of the previous owner of the property? If yes, please provide below.

☐ Yes  ☐ No  ☐ Do not Know

*Deceased*

## HISTORICAL & PRESENT USAGE/SITE CONDITIONS – SUBJECT AND ADJOINING PROPERTIES

1. Are you aware of the prior use of the subject property, i.e., any previous development, undeveloped? If so, please describe.

*Kingsbury Ordinance Plant - US Army*

2. Has fill dirt ever been brought onto the subject property that originated from a contaminated site or from an unknown source?

☐ Yes  ☒ No  ☐ Do not Know

3. Are there currently or have there ever been any pits, ponds or lagoons on the subject property utilized in connection with waste treatment or waste disposal?

☐ Yes  ☒ No  ☐ Do not Know

4. Are you currently aware of or have there ever been any hazardous substances, petroleum products, tires, car or industrial batteries, pesticides or other chemicals or waste materials that have been dumped, buried or burned on the subject property?

☐ Yes  ☐ No  ☐ Do not Know

*Tires are periodically left in the back - we get them recycled*

5. Have any of the adjoining properties ever been used for industrial purposes? (including but not limited to a gas station, dry cleaner, auto repair facility, landfill, waste treatment, printing facility etc)? If yes, please describe.

☐ Yes  ☐ No  ☐ Do not Know

*Currently Surrounded by a WILDLIFE PRESERVE*

8/6/2015

*Mill Creek Environmental, LLC*
*Phase I ESA Subject Property Questionnaire*

6. Are any of the adjoining properties currently being used for industrial purposes? If yes, please describe.

☐ Yes     ☒ No     ☐ Do not Know

7. Do you have any specialized knowledge or experience related to the property or nearby properties? For example, are you involved in the same line of business as the current or former occupants of the property or an adjoining property so that you would have specialized knowledge of the chemicals and processes used by this type of business?

☐ Yes     ☒ No     ☐ Not Applicable

8. If the subject property is served by a private well or non-public water system, is there evidence or do you have prior knowledge that contaminants have been identified in the well or system that exceed guidelines applicable to the water system or that the well has been designated as contaminated by any government environmental/health agency? If an on-site well is present, please attach a copy of the most recent water quality testing report.

☐ Yes     ☐ No     ☒ Not Applicable

## AAI and REGULATORY QUESTIONS

1. Are you aware of any past or current existence of hazardous substances, specific chemicals, or petroleum products on the subject property or any facility located on the property?

☒ Yes     ☐ No     ☐ Do not Know     *asbestos — Professionally abated*

2. Are you aware of any past or current spills or other chemical releases that have taken place at the property?

☐ Yes     ☒ No     ☐ Do not Know

3. Do you know of any clean ups (with respect to hazardous substances, specific chemicals, or petroleum products) that have occurred at the property?

☒ Yes     ☐ No     ☐ Do not Know     *See #1*

4. Are you aware, based on your knowledge of the property, if there are any obvious indicators that point to the presence or likely presence of contamination at the property?

☐ Yes     ☐ No     ☒ Do not Know

5. Do you have any knowledge of filed or recorded environmental cleanup liens under federals, state or local law or governmental notification relating to past or recurrent violations of environmental laws with respect to the subject property or any facility located on the property?

☐ Yes     ☒ No     ☐ Do not Know

6. Are there any potential or pending lawsuits or administrative actions concerning a release or threatened release of hazardous substances or petroleum product involving the subject property or any facility located on the property?

☐ Yes     ☒ No     ☒ Do not Know

7. Are you aware of any areas of activity or use limitations (AULs) such as engineering controls, land use restrictions or institutional controls that are in place at the property and/or have been recorded or filed in a registry under federal, state or tribal law?

☐ Yes     ☒ No     ☐ Do not Know

8/6/2015

*Mill Creek Environmental, LLC*
*Phase I ESA Subject Property Questionnaire*

8. (Answer this question only if this is an acquisition) Does the purchase price being paid for this property reasonably reflect the fair market value of the property? If there is a difference, have you considered or determined whether the lower price is because contamination is known or believed to be present at the property?

☐ Yes    ☒ No    ☐ Do not Know

## STORAGE TANKS AND DRAINS

1. Are there currently or are you aware if there have ever previously been any registered or unregistered storage tanks, aboveground or underground, located on the subject property? If so, please attach copies of documentation such as tank closure/removal reports, tank tightness tests or registration/regulatory information.

☐ Yes    ☐ No    ☒ Do not Know

2. Are there currently or are you aware if there have ever previously been any vent pipes, fill pipes, or access ways indicating a fill pipe protruding from the ground on the property or adjacent to any structure located on the subject property?

☐ Yes    ☒ No    ☒ Do not Know

3. Are there currently or are you aware if there have ever previously been any current evidence of leaks, spills, or staining by substances other than water, or foul odors, associated with any flooring, drains, walls, ceilings, or exposed grounds on the subject property?

☐ Yes    ☒ No    ☒ Do not Know

4. If the subject property currently has any registered underground storage tanks please provide the Facility Identification Number and attach any available documentation or records you may have regarding the underground storage tank system: _____    ☒ Not Applicable

5. Are there currently or are you aware if there are any current drains on the subject property? A 'drainage system shall include, but limited to, oil water separators, floor drains, floor trenches, clarifiers, sumps, bay drains, dry wells, septic tanks, leach fields, storm water detention ponds, sand traps, grease traps, waste water recycling, etc. If yes, please describe: ☐ Yes    ☒ No    ☐ Do not Know/ NA

_____

## TRANSFORMERS AND HYDRAULIC EQUIPMENT

1. Are there are any transformers, capacitors, and/or hydraulic equipment, such as lifts or elevators on the subject property? ☒ Yes    ☐ No    ☐ Do not Know    *Owned & maintained by our Utility.- NIPSCO*

2. If yes, are there any records indicating the presence or absence of PCBs in this equipment. If so, please attach copies of this documentation. ☐ Yes    ☒ No    ☐ Do not Know

3. Are the transformers owned by the subject property or by the local utility? If owned by the utility, please note the name of the utility. *Utility - Northern Indiana Public Service Co.*

*Page 4 of 5*

*Mill Creek Environmental, LLC*
*Phase I ESA Subject Property Questionnaire*

**COMMENTS/ADDITIONAL INFORMATION** (If necessary, please provide any additional relevant environmental information that has not been discussed above.)

We have provided the buyer with documentation of the abatement of all asbestos discovered in the Army buildings, as well as a letter from Army Corps of Engineers stating the government's liability for any environmental hazards caused by their Ordinance Plant operations.

8/6/2015

**Appendix D**

**Sanborn Map Report**

Deerfield Estates MHP
7701 US Highway 35 South
LA Porte, IN 46350

Inquiry Number:  5883716.3
November 25, 2019

# Certified Sanborn® Map Report

 EDR®

6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

## Certified Sanborn® Map Report

11/25/19

| Site Name: | Client Name: | |
|---|---|---|
| Deerfield Estates MHP<br>7701 US Highway 35 South<br>LA Porte, IN 46350<br>EDR Inquiry #  5883716.3 | Mill Creek Environmental LLC<br>1818 Perimeter Road<br>Dawsonville, GA 30534<br>Contact:  Jake Irwin |  |

The Sanborn Library has been searched by EDR and maps covering the target property location as provided by Mill Creek Environmental LLC were identified for the years listed below. The Sanborn Library is the largest, most complete collection of fire insurance maps. The collection includes maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow, and others. Only Environmental Data Resources Inc. (EDR) is authorized to grant rights for commercial reproduction of maps by the Sanborn Library LLC, the copyright holder for the collection. Results can be authenticated by visiting www.edrnet.com/sanborn.

The Sanborn Library is continually enhanced with newly identified map archives. This report accesses all maps in the collection as of the day this report was generated.

### Certified Sanborn Results:

| | |
|---|---|
| Certification # | 43BE-4F06-A4F1 |
| PO # | NC-1903-1 |
| Project | Deerfield Esates MHP |

**UNMAPPED PROPERTY**

This report certifies that the complete holdings of the Sanborn Library, LLC collection have been searched based on client supplied target property information, and fire insurance maps covering the target property were not found.



Sanborn® Library search results

Certification #: 43BE-4F06-A4F1

The Sanborn Library includes more than 1.2 million fire insurance maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow and others which track historical property usage in approximately 12,000 American cities and towns. Collections searched:

✔ Library of Congress

✔ University Publications of America

✔ EDR Private Collection

*The Sanborn Library LLC Since 1866™*

### Limited Permission To Make Copies

Mill Creek Environmental LLC (the client) is permitted to make up to FIVE photocopies of this Sanborn Map transmittal and each fire insurance map accompanying this report solely for the limited use of its customer. No one other than the client is authorized to make copies. Upon request made directly to an EDR Account Executive, the client may be permitted to make a limited number of additional photocopies. This permission is conditioned upon compliance by the client, its customer and their agents with EDR's copyright policy; a copy of which is available upon request.

### Disclaimer - Copyright and Trademark Notice

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2019 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

**Appendix E**

**Historical Aerial Photos**

**Deerfield Estates MHP**

7701 US Highway 35 South

LA Porte, IN 46350

Inquiry Number: 5883716.5

November 26, 2019

# The EDR Aerial Photo Decade Package



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

## EDR Aerial Photo Decade Package

11/26/19

| Site Name: | Client Name: | |
|---|---|---|
| Deerfield Estates MHP | Mill Creek Environmental LLC |  |
| 7701 US Highway 35 South | 1818 Perimeter Road | |
| LA Porte, IN 46350 | Dawsonville, GA 30534 | |
| EDR Inquiry # 5883716.5 | Contact: Jake Irwin | |

Environmental Data Resources, Inc. (EDR) Aerial Photo Decade Package is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's professional researchers provide digitally reproduced historical aerial photographs, and when available, provide one photo per decade.

### Search Results:

| Year | Scale | Details | Source |
|---|---|---|---|
| 2016 | 1"=500' | Flight Year: 2016 | USDA/NAIP |
| 2012 | 1"=500' | Flight Year: 2012 | USDA/NAIP |
| 2008 | 1"=500' | Flight Year: 2008 | USDA/NAIP |
| 2005 | 1"=500' | Flight Year: 2005 | USDA/NAIP |
| 1998 | 1"=500' | Acquisition Date: April 12, 1998 | USGS/DOQQ |
| 1981 | 1"=500' | Flight Date: November 15, 1981 | USDA |
| 1973 | 1"=500' | Flight Date: March 22, 1973 | USGS |
| 1969 | 1"=500' | Flight Date: April 06, 1969 | USGS |
| 1956 | 1"=500' | Flight Date: April 20, 1956 | USGS |
| 1951 | 1"=500' | Flight Date: December 09, 1951 | USGS |
| 1939 | 1"=500' | Flight Date: June 04, 1939 | USDA |

**When delivered electronically by EDR, the aerial photo images included with this report are for ONE TIME USE ONLY. Further reproduction of these aerial photo images is prohibited without permission from EDR. For more information contact your EDR Account Executive.**

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2019 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.



INQUIRY #: 5883716.5

YEAR: 2016

= 500'



INQUIRY #: 5883716.5

YEAR: 2012

= 500'

N

EDR



INQUIRY #: 5883716.5

YEAR: 2008

= 500'

N
EDR



INQUIRY #: 5883716.5

YEAR: 2005

= 500'

N
EDR



INQUIRY #: 5883716.5

YEAR: 1998

= 500'

N

EDR

Subject boundary not shown because it
exceeds image extent or image is not
georeferenced.



INQUIRY #: 5883716.5

YEAR: 1981

= 500'

N

EDR



INQUIRY #: 5883716.5

YEAR: 1973

= 500'

N

EDR



INQUIRY #: 5883716.5

YEAR: 1969

= 500'

N



INQUIRY #: 5883716.5

YEAR: 1956

= 500'

N



INQUIRY #: 5883716.5

YEAR: 1951

= 500'



INQUIRY #: 5883716.5

YEAR: 1939

N

EDR

= 500'

**Appendix F**

**Historical Topo Maps**

Deerfield Estates MHP

7701 US Highway 35 South

LA Porte, IN 46350

Inquiry Number:   5883716.8

November 25, 2019

# EDR Historical Topo Map Report
## with QuadMatch™



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

## EDR Historical Topo Map Report

11/25/19

| Site Name: | Client Name: | |
|---|---|---|
| Deerfield Estates MHP | Mill Creek Environmental LLC |  |
| 7701 US Highway 35 South | 1818 Perimeter Road | |
| LA Porte, IN 46350 | Dawsonville, GA 30534 | |
| EDR Inquiry #   5883716.8 | Contact: Jake Irwin | |

EDR Topographic Map Library has been searched by EDR and maps covering the target property location as provided by Mill Creek Environmental LLC were identified for the years listed below. EDR's Historical Topo Map Report is designed to assist professionals in evaluating potential liability on a target property resulting from past activities. EDRs Historical Topo Map Report includes a search of a collection of public and private color historical topographic maps, dating back to the late 1800s.

### Search Results:

| | | Coordinates: | |
|---|---|---|---|
| P.O.# | NC-1903-1 | Latitude: | 41.495134 41° 29' 42" North |
| Project: | Deerfield Esates MHP | Longitude: | -86.683826 -86° 41' 2" West |
| | | UTM Zone: | Zone 16 North |
| | | UTM X Meters: | 526390.75 |
| | | UTM Y Meters: | 4593772.25 |
| | | Elevation: | 725.00' above sea level |

**Maps Provided:**

2013

1991

1977

1969, 1974

1958

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2019 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## *Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 2013 Source Sheets



Kingsford Heights

7.5-minute, 24000



LaPorte East

7.5-minute, 24000

### 1991 Source Sheets



La Porte East

7.5-minute, 24000
Aerial Photo Revised 1987

### 1977 Source Sheets



Kingsford Heights

7.5-minute, 24000
Aerial Photo Revised 1969



La Porte East

7.5-minute, 24000
Aerial Photo Revised 1973

### 1969, 1974 Source Sheets



Kingsford Heights

7.5-minute, 24000
Aerial Photo Revised 1969



La Porte East

7.5-minute, 24000
Aerial Photo Revised 1973

*Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

**19    Source Sheets**



Kingsford Heights

7.5-minute, 24000
Aerial Photo Revised 1956



La Porte East

7.5-minute, 24000
Aerial Photo Revised 1957

# Historical Topo Map

2013



This report includes information from the following map sheet(s).

TP, Kingsford Heights, 2013, 7.5-minute
N, LaPorte East, 2013, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  Deerfield Estates MHP
ADDRESS:    7701 US Highway 35 South
            LA Porte, IN 46350
CLIENT:     Mill Creek Environmental LLC

5883716 - 8    page 5



# Historical Topo Map

**1991**

This report includes information from the following map sheet(s).

N, La Porte East, 1991, 7.5-minute

0 Miles   0.25   0.5   1   1.5

SITE NAME: Deerfield Estates MHP
ADDRESS: 7701 US Highway 35 South
LA Porte, IN 46350
CLIENT: Mill Creek Environmental LLC

5883716 - 8   page 6



**EDR**

## Historical Topo Map

1977

This report includes information from the
following map sheet(s).

TP, Kingsford Heights, 1977, 7.5-minute
N, La Porte East, 1977, 7.5-minute

| | 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  Deerfield Estates MHP
ADDRESS:    7701 US Highway 35 South
            LA Porte, IN 46350
CLIENT:     Mill Creek Environmental LLC

5883716 - 8    page 7

# Historical Topo Map

1969, 1974



This report includes information from the
following map sheet(s).

TP, Kingsford Heights, 1969, 7.5-minute
N, La Porte East, 1974, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  Deerfield Estates MHP
ADDRESS:    7701 US Highway 35 South
            LA Porte, IN 46350
CLIENT:     Mill Creek Environmental LLC

5883716 - 8    page 8

# Historical Topo Map

1958



This report includes information from the
following map sheet(s).

TP, Kingsford Heights, 1958, 7.5-minute
N, La Porte East, 1958, 7.5-minute

| | | | | |
|---|---|---|---|---|
| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME: Deerfield Estates MHP
ADDRESS: 7701 US Highway 35 South
LA Porte, IN 46350
CLIENT: Mill Creek Environmental LLC

5883716 - 8    page 9

**Appendix G**

**Additional Information**

# Beacon™ LaPorte County, IN



**Overview**

**Legend**
- — Road Centerlines
- ☐ Geographic Townships
- ☐ Parcels
- ■ Flood Map for Pine Lake (Pending Approval)

| | | | | |
|---|---|---|---|---|
| **Parcel ID** | 461507400001000064 | **Alternate ID** | 46-15-07-400-001.000-064 | **Owner** | Gould Keith D & Anne & Corder Walter R |
| **Sec/Twp/Rng** | 07-35N-02W | | | |
| **Property Address** | 7701 S HWY 35 LAPORTE | **Class** | COMMERCIAL MOBILE HOME PARKS | **Address** | 7701 S US Hwy 35 La Porte, IN 46350 |
| | | **Acreage** | 50.05 | | |
| **District** | Union Township | | | | |
| **Brief Tax Description** | 70-15-07-400-001 S PT N 1/2 SE 1/4 & S PT N 1/2 SW 1/4 E OF RD. S7 T35 R2. 50.05 A. | | | | |
| | (Note: Not to be used on legal documents) | | | | |

Date created: 11/25/2019
Last Data Uploaded: 11/25/2019 11:31:24 AM

Developed by **Schneider** GEOSPATIAL







**DEPARTMENT OF THE ARMY**
U. S. ARMY ENGINEER DISTRICT, LOUISVILLE
CORPS OF ENGINEERS
P. O. BOX 59
LOUISVILLE, KENTUCKY 40201-0059

January 3, 2000

Planning, Programs and Project Management Division

Mr. K.D. Gould
General Partner
Deerfield Estates
Manufactured Home Community
7701 S. US Highway 35
LaPorte, IN  46350

Dear Mr. Gould:

This letter is in response to your October 13, 1999 correspondence concerning the Army's position regarding environmental issues at the former Kingsbury Ordnance Plant.

This site has been identified as a Formerly Used Defense Site (FUDS) under the Defense Environmental Restoration Program. This requires the Department of Defense (DOD) to follow Section 120 of the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA) (42 U.S.C.A. §§ 9601 to 9675) with the objective to clean up contamination from hazardous substances, pollutants and contaminants, correct other environmental damage and demolish and remove unsafe buildings and structures associated with past DOD activities in accordance with applicable laws and regulations. The U.S. Army Corps of Engineers has been delegated the authority to implement the requirements of the program for FUDS.

While the Government recognizes its obligation to clean up these sites, the Government's responsibility is limited to activities conducted while the property was under DOD control. It also allows the Government to look to other potentially responsible parties who may have contributed to or exacerbated the situation.

Within the program the identified sites have been ranked as to their risk to human health, safety and the environment. Depending on how the sites (or identified projects within the sites) have been ranked, that will determine how soon and how fast the Corps intends to initiate any activity. I am uncertain whether any activity will be conducted on your property at this time.

-2-

Hopefully, this is responsive to your request. If you have any further questions, please contact me at (502) 625-7010.

Sincerely,

Gary L. Chisholm, P.E.
FUDS Program Manager



**Deerfield Estates**
**Manufactured Housing Community**

**7701 S US Hwy 35, La Porte, IN 46350**
Phone: (219) 393-3000     Fax: (219) 393-5810
www.deerfieldmh.com

August 20th, 2019

Discovery Document
Explanaton of situation that catalyzed the Army letter.

Sometime during the year 1999, we were made aware of a public meeting being held by the Army Corps of Engineers to explain the Army's upcoming inspections and testing of the Kingsbury industrial park and any other land that had been part of the Kingsbury Ordinance Plant (KOP). We didn't know much about environmental stuff, but thought we should go.

The speakers explained that it was part of the Army Corps of Engineer's job to inspect all past army installations to ensure they were safe and environmentally monitored for any contaminants. They told us that these sites, called FUDS (Formerly Used Defense Sites) would be tested and Actions taken if any substances or unsafe buildings, etc, were discovered.

After this, I had checked the local library's information about the operation of the KOP, and it seems that the use of our portion of the KOP was predominantly as access road off of the highway into the plant, guard shacks at points along those access roads, mess halls, showers and barracks (quanset huts, I think?). There didn't seem to be a big environmental concern, there. However, after sitting through the meeting, I thought it was still a good thing to have the Army back-up guarantee. I mentioned it to a friend, and he asked "Did you get anything in writing?". We didn't have anything in writing (I don't recall if there was literature available at the meeting or not).

After that conversation, I felt it would be a good idea to "get it in writing", and so called the Corps requesting just that, mentioning the assurances told us at the meeting. I had to write a letter as a formal request, but, shortly after that, got the letter of January 3, 2000, with the same assurances in *writing*. I thought it a good thing to have.

As promised at that meeting, shortly afterward there was an environmental testing group which came out and set up test borings and wells, including some on our property, but concentrated in the industrial park where the ordinance were made. I do remember being told by one of the firms guys, while we were chatting, that there is a natural geologic barrier, named Travis Ditch, between our property and the bulk of the KOP. There have been, I believe, about three or four times in total that an environmental firm has done a follow up batch of monitoring. I imagine any environmental firm can obtain that info from the Corps.

- Keith Gould / Deerfield Estates



SCHEDULE *FROM PURCHASE CONTRACT*

**SCHEDULE 12(f)**

A) Seller's parcel was part of the Kingsbury Ordinance Plant (KOP).

B) Seller will provide to Purchaser a letter, dated January 3, 2000, which Seller received from the Army Corps of Engineers, acknowledging DOD responsibility for any environmental problems due to the operation of the KOP, designating it as a FUDS site (Formerly Used Defense Site).

C) That there was asbestos pipe insulation found in some of the old KOP buildings, which Seller paid to have legally abated (removed and properly disposed of) in the past; Seller will provide to Purchaser the documentation of same

X:\King's Court Mobile Home Park 18505-1\Documents\2019-7-25 Purchase and Sale Agmt for Mobile Home Park-Deerfield Estates.docx

Page 1 of 19     On Behalf of PURCHASER _____     On Behalf of SELLER _____



# Interstate Environmental Services, Inc.

337 West 806 North (US Route 6)      Phone: (219) 762-7724
Valparaiso, Indiana 46385             Fax:   (219) 763-0609

TO:  DEERFIELD MANUFACTURED HOUSING          INVOICE NUMBER:    74946
     ACCOUNTS PAYABLE                        INVOICE DATE: 06-23-2011
     7701 U.S. HIGHWAY 35
     LA PORTE    IN   46350                       TERMS: NET 30 DAYS

            CUSTOMER INFORMATION              CONTRACT INFORMATION
                 PO NO:                        CONTRACT ID: I-11107C-DEE
           CONTRACT NO:                      CONTRACT ITEM: 1
        WORK ORDER NO:                              JOB NO: IES-11-107C
            RELEASE NO:                           EXTRA NO:
       REQUISITION NO:
      SUBCONTRACT NO:
                JOB NO:
              EXTRA NO:
          PAY KEY NO:

Location:       DEERFIELD MANUFACTURED HOUSING

Scope of Work:  REMOVE ALL ASBESTOS PIPE & BOILER INSULATION
                LOCATED IN M-1, M-2, M-3, GARAGE, AND HORSESHOE
                ROAD BUILDING

To invoice for the above referenced project.

            Original Contract Amount            4,360.00

            Net Change by Change Orders

            Current Contract Amount             4,360.00

            Total Amount Invoiced               4,360.00

            Total Retainage Held

            Total Retainage This Invoice

            Retainage Balance

            Total Amount Billed Less Retainage  4,360.00

            Less Previous Invoices

            Charges this Invoice                4,360.00

        TOTAL AMOUNT OF THIS INVOICE:                   4,360.00

TERMS: All accounts are due and payable within thirty (30) days of invoice date.
       A finance charge of 1% per month will be charged on all accounts after 30 days.
       A finance charge of 1-1/2% per month will be charged on all accounts after 60 days.

UU4514

Interstate Environmental Services        6/23/2011

Abestos Abatement                                    4.363.00

!st source Checking     74846                                    4.360.00

WRITEGUARD BUSINESS SYSTEMS, INC. 800-832-8244
www.writeguard.com ENVELOPES AVAILABLE                                    LGPC-1186
A137028-C5-11

## John Andresen

# INVOICE

**5275 Plaza Avenue**
**Portage, Indiana 46368**
**Cell: (219) 406-4655**

INVOICE # 83111
DATE: AUGUST 31, 2011

**TO:**
Randy Corder
Deerfield Manufactured Housing
7701 S. U.S. Highway 35
La Porte, IN 46350
Direct Office Line (219) 393-3000
E-mail: randycorder@hotmail.com

**FOR:**
Asbestos Removal
7701 S. U.S. Highway 35
La Porte, IN 46350

| DESCRIPTION | AMOUNT |
|---|---|
| Removal of roof and wall sheeting, structural steel, and all debris from Horseshoe Building | $2,500.00 |
| Removal of boiler and pipe insulation from Horseshoe Building | $1,700.00 |
| Power wash loose paint from M-2 building on first floor | $1,000.00 |
| | Total   $5,200.00 |
| | Paid to date ($1,500.00) |

| | BALANCE DUE | $ 3,700.00 |
|---|---|---|

**Due:** Wednesday, September 7, 2011   $1,850.00
**Due:** Friday, October 7, 2011   $1,850.00

Make all checks payable to **John Andresen**
Payment is due upon completion of project

### Thank you for your business!

004003

John Andresen

8/12/2011
Remove horseshoe building & power wash 1st floor o

1,500.00

!st source Checking     Horseshoe bldg & M2

1,500.00

WRITEGUARD BUSINESS SYSTEMS  INC  800-832-8244
www.writeguard.com ENVELOPES AVAILABLE

LGPC-1186
A137028-05-11

004071

| | John Andresen | | | | | 9/26/2011 | | |
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | | Payment |
| 8/31/2011 | Bill | 83111 | | 3,700.00 | 1,850.00 | | | 1,850.00 |
| | | | | | | Check Amount | | 1,850.00 |

!st source Checking    Horseshoe bldg & M2

1,850.00

WRITEGUARD BUSINESS SYSTEMS, INC. 800-832-6244
www.writeguard.com ENVELOPES AVAILABLE

LGPC-1186
A137028-05-11

---

DEERFIELD ESTATES

004626

| | John Andresen | | | | | 9/7/2011 | | |
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | | Payment |
| 8/31/2011 | Bill | 83111 | | 3,700.00 | 3,700.00 | | | 1,850.00 |
| | | | | | | Check Amount | | 1,850.00 |

!st source Checking    Horseshoe bldg & M2

1,850.00

WRITEGUARD BUSINESS SYSTEMS, INC. 800-832-6244
www.writeguard.com ENVELOPES AVAILABLE

LGPC-1186
A137028-05-11

# John Andresen

# INVOICE

**5275 Plaza Avenue**
**Portage, Indiana 46368**
**Cell: (219) 406-4655**

INVOICE #62311
DATE: JUNE 24, 2011

**TO:**
Randy Corder
Deerfield Manufactured Housing
7701 S. U.S. Highway 35
La Porte, IN  46350
Direct Office Line:  (219) 393-3000
E-mail:  randycorder@hotmail.com

**FOR:**
Asbestos Removal
7701 S. U.S. Highway 35
La Porte, IN  46350

| DESCRIPTION | AMOUNT |
|---|---|
| Removal and disposal of transite panels and removal of all non-asbestos debris. | $6,900.00 |
| Removal of transite ceilings and pipe insulation in truck garage. | $1,050.00 |
| | |
| *7-7-11* *Pd √#3116* *$7950.00* | |
| TOTAL | $ 7,950.00 |

Make all checks payable to **John Andresen**
Payment is due upon completion of project.

## Thank you for your business!



**Interstate Environmental Services, In**

337 West 806 North (US Route 6)
Valparaiso, Indiana 46385

Phone: (219) 762-7724
Fax: (219) 763-0609

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _La Porte_

Project Number: _IES-11-107C_

Unit Name: _M-1_            Work Area: _North side_

In accordance with Section 4, 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos, Interstate Environmental Services has visually inspected the work area for visible suspect RACM debris and found none present prior to the removal of the warning signs and barrier tape.

Date: _6/22/11_

Printed Name: _Jeffrey Sorenson_ Title: _Supervisor_

Accreditation #: _195328016_

Signature By: _Jeffrey Sorenson_

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*



## *Interstate Environmental Services, I*

337 West 800 North (US Route 6)
Valparaiso, Indiana 46385

Phone   (219) 762-7724
Fax.     (219) 763-0699

M-16

# CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _La Porte_

Project Number: _IES-11-107C_

Unit Name: _M-2_          Work Area: _Top floor_

In accordance with Section 4. 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos. Interstate Environmental Services has visually inspected the work area for visible suspect RACM debris and found none present prior to the removal of the warning signs and barrier tape.

Date: _6/21/11_

Printed Name: _Jeffrey Sorenson_ Title: _Supervisor_

Accreditation #: _195328016_

Signature By: _Jeffrey Sorenson_

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*



## *Interstate Environmental Services, In*

337 West 896 North (US Route 6)
Valparaiso, Indiana 46385

Phone: (219) 762-7724
Fax: (219) 763-0608

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: *La Porte*

Project Number: *IES - 11 - 107C*

Unit Name: *M-3*          Work Area: *Furnace room*

In accordance with Section 4, 326 IAC 14-10-4 paragraph 10 of the
Emission Standard for Asbestos, Interstate Environmental Services has
visually inspected the work area for visible suspect RACM debris and
found none present prior to the removal of the warning signs and barrier
tape.

Date: *6/22/11*

Printed Name: *Jeffrey Sorenson* Title: *Supervisor*

Accreditation #: *195328016*

Signature By: *Jeffrey Sorenson*

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*



## *Interstate Environmental Services, I*

337 West 806 North (US Route 6)
Valparaiso, Indiana 46388

Phone: (219) 762-7724
Fax:   (219) 763-0609

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _La Porte_

Project Number: _IES - 11 - 107C_

Unit Name: _Garage_          Work Area: _Main room_

In accordance with Section 4, 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos, Interstate Environmental Services has visually inspected the work area for visible suspect RACM debris and found none present prior to the removal of the warning signs and barrier tape.

Date: _6/21/11_

Printed Name: _Jeffrey Sorenson_ Title: _Supervisor_

Accreditation #: _195328016_

Signature By: _Jeffrey Sorenson_

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*



## Interstate Environmental Services, I...

337 West 806 North (US Route 6)
Valparaiso, Indiana 46385

Phone: (219) 762-7724
Fax:    (219) 763-0609

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _La Porte_

Project Number: _IES-11-107C_

Unit Name: _Horse shoe building_  Work Area: _Center_

In accordance with Section 4, 326 IAC 14-10-4 paragraph 10 of the
Emission Standard for Asbestos, Interstate Environmental Services has
visually inspected the work area for visible suspect RACM debris and
found none present prior to the removal of the warning signs and barrier
tape.

Date: _6/21/11_

Printed Name: _Jeffrey Sorenson_ Title: _Supervisor_

Accreditation #: _195328016_

Signature By: _Jeffrey Sorenson_

_HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994_

/1 - 107c



# Interstate Environmental Services, Inc.

337 West 896 North (US Route 6)
Valparaiso, Indiana 46385

Phone: (219) 762-7724
Fax:    (219) 763-0609

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _LaPorte M1, M2, M3, garage and horse shoe buildings_

Project Number: _IES-11 - 107C_

Unit Name: _____ — Work Area: _—_

In accordance with Section 4. 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos. Interstate Environmental Services has visually inspected the work area for visible suspect RACM debris and found none present prior to the removal of the warning signs and barrier tape.

Date: _6/21/11_

Printed Name: _Jeffrey Sorenson_ Title: _Supervisor_

Accreditation #: _195328c16_

Signature By: _Jeffrey Sorg_

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*



*Interstate Environmental Services, I*

347 West 896 North US Route 6)
Valparaiso, Indiana 46385

Phone: (219) 762-7724
Fax: (219) 763-0608

M-16

## CERTIFICATION OF FINAL VISUAL INSPECTION

Project: _La Porte_

Project Number: _IES - 11 - 107C_

Unit Name: _M-2 building_      Work Area: _basement_

In accordance with Section 4, 326 IAC 14-10-4 paragraph 10 of the Emission Standard for Asbestos, Interstate Environmental Services has visually inspected the work area for visible suspect RACM debris and found none present prior to the removal of the warning signs and barrier tape.

Date: _6/21/11_

Printed Name: _Jeffrey Sorenson_   Title: _Supervisor_

Accreditation #: _195328016_

Signature By: _Jeffrey Soren_

*HELPING PEOPLE IMPROVE THEIR ENVIRONMENT SINCE 1994*

# REPUBLIC SERVICES, INC.

## Republic Services, Inc.
18500 N. Allied Way, Phoenix, AZ 85054

### SPECIAL WASTE DEPARTMENT DECISION

| Waste Profile # | Expiration Date |
|---|---|
| 4718115471 | 6/23/2012 |

**I. Decision Request:** ☑ Initial  ☐ Recertification  ☐ Change

Disposal Facility: 4718 - Newton Co. L/F

Generator Name: Deerfield Manufacturing Housing

Generator Site Address: 7701 S. US 35

| City: LaPorte | County: | State: IN | Zip: |
|---|---|---|---|

Name of Waste: Friable and Non Friable Asbestos

Estimated Annual Volume: 60 Cubic Yards

**II. Special Waste Department Decision:** ☑ Approved  ☐ Rejected

Management Method(s): ☑ Landfill  ☐ Solidification  ☐ Bioremediation  ☐ Transfer Facility

Problematic Special Waste according to Republic? ☐ Yes  ☑ No

If yes, which one?

Approved by Special Waste Review Committee? ☐ Yes  ☐ No  ☑ Not Applicable

### Precautions, Conditions or Limitations on Approval

Friable Asbestos must be packaged, labeled and shipped in accordance with all applicable federal, state and local regulations

Special Waste Analyst Signature:
Date: 6/23/2011

Name (Printed): Keith Diamanti

**III. Facility Decision:** ☐ Approved  ☐ Rejected

### Precautions, Conditions or Limitations on Approval

By signing below, the General Manager or Designee agrees that a fully executed Special Waste Service Agreement is on file for this profile and that the special waste file is complete.

General Manager or Designee:
Date: 6/23/2011

Name (Printed): Terry Zona



# AGENT SPECIAL WASTE SERVICE AGREEMENT
## NON-HAZARDOUS WASTES

Special Waste Profile Number   4718 11 9471

|  |  |
|---|---|
| **Agent Billing Information** | **Republic Waste Location (Company)** |
| Name   Interstate Environmental Services, Inc. | Newton County Landfill |
| Address   337 West 806 North | 11688 East 5000 South |
| City   Valparaiso | Brook, Indiana |
| State   Indiana   Zip   46385 | 47922 |
| Phone   219-762-7724   Fax   219-763-0609 | |
| Contact   John Andresen - johnandresen@interstateus.com | |

Project:   Deerfield Manufactured Housing

County and State of Origin:   LaPorte / Indiana

Generator Address   7731 S US Highway 35, LaPorte, Indiana 46350 – Randy Corder – 219-393-5600

Additional Information   Friable & Non-friable Asbestos - Interstate will have Total Disposal do the transportation

1. **Special Waste Service**  Subject to the terms and conditions contained herein, the Company and the Agent agree to be legally bound hereby and the Company agrees to accept at its Facility, Acceptable Waste (hereinafter referred to as "Special Waste" or "Waste") delivered by Agent, and which is acceptable to the Company as herein provided

2. **Acceptable Waste**  Only those Special Wastes described in Paragraph 3 herein and in any Special Waste Profile(s), which number is identical to the contract number referenced above, and which Profile(s) are hereby incorporated by reference herein, and which Waste is subsequently approved by the Company and is otherwise in accordance with all laws, regulations and permits, shall be acceptable for disposal at the Facility ("Acceptable Waste")

3. (A)  **Rates for Disposal**

| Waste | Disposal Method | Disposal Rate | Fees / Taxes / Misc. | Transportation |
|---|---|---|---|---|
| Friable and | Landfill | $43.00 per ton | See Add. Info | N/A |
| Non-friable Asbestos | | Five (5) ton minimum per load | | |

Additional Information   Fuel and Environmental Recovery Fees will be charged   Administrative fee of $1.30 per invoice ewill be charged

Profile Application processing fee of $50.00 will be charged   TWENTY-FOUR (24) HOUR NOTICE REQUIRED BEFORE DISPOSAL

Agent shall also be liable for all taxes, fees, or other charges imposed by federal, state, local or provincial laws and regulations

Can not Exceed Daily Volume of   n/a   Without Prior Approval of Company

(B)  **Incorporation by Reference**.  In addition to Special Waste Profile(s), the following documents are incorporated by reference into this Agreement as if fully set forth herein.

1) Profile Application # 4718 11 9471 and its Approval as issued   Expiration date of Approval is 22 JUNE 2012

2) All loads MUST be Manifested

4. **Term of Agreement**.  This Agreement is effective for 12 months, commencing 6-24-2011 and shall automatically be renewed for a similar term thereafter unless either party shall give written notice (via certified mail) of termination to the other party at least thirty (30) days prior written notice

THE COMPANY AND THE AGENT, IN CONSIDERATION OF THE MUTUAL OBLIGATIONS CONTAINED HEREIN, AGREE THAT THIS IS A LEGALLY BINDING AGREEMENT WHICH IS SUBJECT TO THE TERMS AND CONDITIONS SET FORTH ON THIS PAGE AND ON THE REVERSE SIDE OF THIS DOCUMENT. IN ADDITION, THE GENERATOR IS CERTIFYING THE ATTACHED TERMS AND CONDITIONS HAVE BEEN REVIEWED AND INITIALLED AT THE BOTTOM OF THE PAGE.

AGENT

_(signature)_
SIGNATURE (AUTHORIZED REPRESENTATIVE)

John Andresen   Manager
NAME AND TITLE (PLEASE PRINT)

6/27/11
DATE

REPUBLIC SERVICES/COMPANY

_(signature)_
SIGNATURE (AUTHORIZED REPRESENTATIVE)

James E. Noone   Special Wastes   Sales Manager
NAME AND TITLE (PLEASE PRINT)

24 June 2011
DATE

May 2009

## Terms and Conditions of Agent Special Waste Service Agreement

# AMERECO, INC.

2503 Eisenhower Avenue
Valparaiso, IN 46383

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2011 | 4234 |

**Bill To**

Andresen, John K
5275 Plaza Ave
Portage, In 46368

| Project No | Terms | P.O. No |
|------------|-------|---------|
| 11 2676 | Net 30 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Deerfield Manufactured Housing (Horeshoe Building) 7701 S US Highway 35, LaPorte, IN | | |
| | Sample Analysis - Asbestos - Bulk | 35.00 7.00% | 35.00 0.00 |

THANK YOU FOR CHOOSING AMERECO. PHONE 219-531-0531

PAST DUE NET PLUS 1.5% PER MONTH.

| Total | $35.00 |
|-------|--------|

# AMERECO, INC.


Environmental Engineering & Consulting
204 E. Jefferson Street
Valparaiso, Indiana 46383
(219) 531-0531
Fax: (219) 464-0464

## SAMPLE LOG FORM
## AND
## ANALYTICAL REPORT

Client:  Mr. John Andreser
5275 Plaza Avenue
Portage, IN 46368

Project:  Deerfield Manufactured Housing
(Horseshoe Building)
7701 S. US Highway 35, LaPorte, IN

Project No:  11-2676

Date Sample
Dropped Off  June 22, 2011

Analysis:  Asbestos

Method:  Polarized Light Microscopy (PLM)

| SAMPLE ID | MATRIX | LOCATION AND DESCRIPTION | ASBESTOS | NON-ASBESTOS |
|-----------|--------|--------------------------|----------|--------------|
| 7701-01 | Misc | Exterior Siding | Chrysotile 5-10% | Binder 90-95% |

ND = None Detected = Asbestos not detected above the detection limit of PLM Methodology

Analyzed by: SAC

Ref Number: 296066

BUR = Built-up Roofing
TSI = Thermal System Insulation
Surf = Surfacing Material
Misc = Miscellaneous Material
Other = Binder Constituents

Page 1 of 1

**Appendix H**
**Radius Map**

**Deerfield Estates MHP**
7701 US Highway 35 South
LA Porte, IN  46350

Inquiry Number: 5883716.2s
November 25, 2019

# The EDR Radius Map™ Report with GeoCheck®



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

FORM-LBD-DVV

# TABLE OF CONTENTS

| SECTION | PAGE |
|---|---|
| Executive Summary | ES1 |
| Overview Map | 2 |
| Detail Map | 3 |
| Map Findings Summary | 4 |
| Map Findings | 8 |
| Orphan Summary | 33 |
| Government Records Searched/Data Currency Tracking | GR-1 |

## GEOCHECK ADDENDUM

| | |
|---|---|
| Physical Setting Source Addendum | A-1 |
| Physical Setting Source Summary | A-2 |
| Physical Setting SSURGO Soil Map | A-5 |
| Physical Setting Source Map | A-14 |
| Physical Setting Source Map Findings | A-16 |
| Physical Setting Source Records Searched | PSGR-1 |

*Thank you for your business.*
Please contact EDR at 1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2019 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

# EXECUTIVE SUMMARY

A search of available environmental records was conducted by Environmental Data Resources, Inc (EDR). The report was designed to assist parties seeking to meet the search requirements of EPA's Standards and Practices for All Appropriate Inquiries (40 CFR Part 312), the ASTM Standard Practice for Environmental Site Assessments (E 1527-13), the ASTM Standard Practice for Environmental Site Assessments for Forestland or Rural Property (E 2247-16), the ASTM Standard Practice for Limited Environmental Due Diligence: Transaction Screen Process (E 1528-14) or custom requirements developed for the evaluation of environmental risk associated with a parcel of real estate.

## TARGET PROPERTY INFORMATION

### ADDRESS

7701 US HIGHWAY 35 SOUTH
LA PORTE, IN 46350

### COORDINATES

| | |
|---|---|
| Latitude (North): | 41.4951340 - 41° 29' 42.48'' |
| Longitude (West): | 86.6838260 - 86° 41' 1.77'' |
| Universal Tranverse Mercator: | Zone 16 |
| UTM X (Meters): | 526391.4 |
| UTM Y (Meters): | 4593559.5 |
| Elevation: | 725 ft. above sea level |

### USGS TOPOGRAPHIC MAP ASSOCIATED WITH TARGET PROPERTY

| | |
|---|---|
| Target Property Map: | 5945081 KINGSFORD HEIGHTS, IN |
| Version Date: | 2013 |
| North Map: | 5945091 LAPORTE EAST, IN |
| Version Date: | 2013 |

### AERIAL PHOTOGRAPHY IN THIS REPORT

| | |
|---|---|
| Portions of Photo from: | 20141025 |
| Source: | USDA |

```
                        MAPPED SITES SUMMARY
```

Target Property Address:
7701 US HIGHWAY 35 SOUTH
LA PORTE, IN  46350

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| Reg | FISHER-CALO | PO BOX 684 KINGSBURY | NPL, SEMS, US ENG CONTROLS, US INST CONTROL.... | Same | 3530, 0.669, NE |

# EXECUTIVE SUMMARY

**TARGET PROPERTY SEARCH RESULTS**

The target property was not listed in any of the databases searched by EDR.

**DATABASES WITH NO MAPPED SITES**

No mapped sites were found in EDR's search of available ("reasonably ascertainable ") government records either on the target property or within the search radius around the target property for the following databases:

**STANDARD ENVIRONMENTAL RECORDS**

*Federal NPL site list*

Proposed NPL................... Proposed National Priority List Sites
NPL LIENS.................... Federal Superfund Liens

*Federal Delisted NPL site list*

Delisted NPL.................. National Priority List Deletions

*Federal CERCLIS list*

FEDERAL FACILITY.......... Federal Facility Site Information listing
SEMS........................... Superfund Enterprise Management System

*Federal CERCLIS NFRAP site list*

SEMS-ARCHIVE.............. Superfund Enterprise Management System Archive

*Federal RCRA CORRACTS facilities list*

CORRACTS.................... Corrective Action Report

*Federal RCRA non-CORRACTS TSD facilities list*

RCRA-TSDF................... RCRA - Treatment, Storage and Disposal

*Federal RCRA generators list*

RCRA-LQG.................... RCRA - Large Quantity Generators
RCRA-SQG.................... RCRA - Small Quantity Generators
RCRA-VSQG.................. RCRA - Very Small Quantity Generators (Formerly Conditionally Exempt Small Quantity Generators)

*Federal institutional controls / engineering controls registries*

LUCIS.......................... Land Use Control Information System
US ENG CONTROLS......... Engineering Controls Sites List

# EXECUTIVE SUMMARY

US INST CONTROL ............ Sites with Institutional Controls

**Federal ERNS list**

ERNS ....................... Emergency Response Notification System

**State- and tribal - equivalent CERCLIS**

SHWS ....................... List of Hazardous Waste Response Sites Scored Using the Indiana Scoring Model

**State and tribal landfill and/or solid waste disposal site lists**

SWF/LF ..................... Permitted Solid Waste Facilities
OPEN DUMPS ................ Open Dump Waste Sites

**State and tribal leaking storage tank lists**

LUST ...................... Lust Leaking Underground Storage Tank List
INDIAN LUST ............... Leaking Underground Storage Tanks on Indian Land

**State and tribal registered storage tank lists**

FEMA UST .................. Underground Storage Tank Listing
UST ....................... Indiana Registered Underground Storage Tanks
AST ....................... Above Ground Storage Tanks
INDIAN UST ................ Underground Storage Tanks on Indian Land

**State and tribal institutional control / engineering control registries**

AUL ....................... Sites with Restrictions

**State and tribal voluntary cleanup sites**

VCP ....................... Voluntary Remediation Program Site List
SCP ....................... State Cleanup Program Sites
INDIAN VCP ................ Voluntary Cleanup Priority Listing

**State and tribal Brownfields sites**

BROWNFIELDS .............. Brownfields Site List

## ADDITIONAL ENVIRONMENTAL RECORDS

**Local Brownfield lists**

US BROWNFIELDS ........... A Listing of Brownfields Sites

**Local Lists of Landfill / Solid Waste Disposal Sites**

SWTIRE .................... Waste Tire Sites Listing
SWRCY ..................... Recycling Facilities
INDIAN ODI ................ Report on the Status of Open Dumps on Indian Lands
DEBRIS REGION 9 ........... Torres Martinez Reservation Illegal Dump Site Locations
ODI ....................... Open Dump Inventory

## EXECUTIVE SUMMARY

IHS OPEN DUMPS............ Open Dumps on Indian Land

**Local Lists of Hazardous waste / Contaminated Sites**

US HIST CDL................ Delisted National Clandestine Laboratory Register
CDL........................ Clandestine Drug Lab Listing
DEL SHWS................... Deleted Commissioner's Bulletin Sites List
US CDL..................... National Clandestine Laboratory Register
PFAS....................... Per- and Polyfluoroalkyl Substances

**Local Land Records**

LIENS 2.................... CERCLA Lien Information

**Records of Emergency Release Reports**

HMIRS...................... Hazardous Materials Information Reporting System
SPILLS..................... Spills Incidents
SPILLS 90.................. SPILLS 90 data from FirstSearch
SPILLS 80.................. SPILLS 80 data from FirstSearch

**Other Ascertainable Records**

RCRA NonGen / NLR......... RCRA - Non Generators / No Longer Regulated
FUDS....................... Formerly Used Defense Sites
DOD........................ Department of Defense Sites
SCRD DRYCLEANERS.......... State Coalition for Remediation of Drycleaners Listing
US FIN ASSUR.............. Financial Assurance Information
EPA WATCH LIST............ EPA WATCH LIST
2020 COR ACTION........... 2020 Corrective Action Program List
TSCA....................... Toxic Substances Control Act
TRIS....................... Toxic Chemical Release Inventory System
SSTS....................... Section 7 Tracking Systems
RMP........................ Risk Management Plans
RAATS...................... RCRA Administrative Action Tracking System
PRP........................ Potentially Responsible Parties
PADS....................... PCB Activity Database System
ICIS....................... Integrated Compliance Information System
FTTS....................... FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
MLTS....................... Material Licensing Tracking System
COAL ASH DOE.............. Steam-Electric Plant Operation Data
COAL ASH EPA.............. Coal Combustion Residues Surface Impoundments List
PCB TRANSFORMER........... PCB Transformer Registration Database
RADINFO.................... Radiation Information Database
HIST FTTS................. FIFRA/TSCA Tracking System Administrative Case Listing
DOT OPS.................... Incident and Accident Data
INDIAN RESERV............. Indian Reservations
FUSRAP..................... Formerly Utilized Sites Remedial Action Program
UMTRA...................... Uranium Mill Tailings Sites
LEAD SMELTERS............. Lead Smelter Sites
US AIRS.................... Aerometric Information Retrieval System Facility Subsystem
US MINES................... Mines Master Index File
ABANDONED MINES........... Abandoned Mines
FINDS...................... Facility Index System/Facility Registry System

# EXECUTIVE SUMMARY

DOCKET HWC........................ Hazardous Waste Compliance Docket Listing
ECHO................................. Enforcement & Compliance History Information
UXO.................................... Unexploded Ordnance Sites
FUELS PROGRAM................ EPA Fuels Program Registered Listing
AIRS................................... Permitted Sources & Emissions Listing
ASBESTOS......................... Asbestos Notification Listing
BULK................................. Registered Bulk Fertilizer and Pesticide Storage Facilities
CFO.................................... Confined Feeding Operations
COAL ASH.......................... Coal Ash Disposal Sites
DRYCLEANERS................... Drycleaner Facility Listing
Financial Assurance........... Financial Assurance Information Listing
IND WASTE......................... Industrial Waste Sites Listing
MANIFEST.......................... Hazardous Waste Manifest Data
NPDES............................... NPDES Permit Listing
OISC.................................. Office of Indiana State Chemist Database
TIER 2............................... Tier 2 Facility Listing
UIC..................................... UIC Site Listing
MINES MRDS...................... Mineral Resources Data System

## EDR HIGH RISK HISTORICAL RECORDS

### *EDR Exclusive Records*

EDR MGP........................... EDR Proprietary Manufactured Gas Plants
EDR Hist Auto.................... EDR Exclusive Historical Auto Stations
EDR Hist Cleaner................ EDR Exclusive Historical Cleaners

## EDR RECOVERED GOVERNMENT ARCHIVES

### *Exclusive Recovered Govt. Archives*

RGA HWS........................... Recovered Government Archive State Hazardous Waste Facilities List
RGA LF............................... Recovered Government Archive Solid Waste Facilities List
RGA LUST.......................... Recovered Government Archive Leaking Underground Storage Tank

## SURROUNDING SITES: SEARCH RESULTS

Surrounding sites were identified in the following databases.

Elevations have been determined from the USGS Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified. Sites with an elevation equal to or higher than the target property have been differentiated below from sites with an elevation lower than the target property.
Page numbers and map identification numbers refer to the EDR Radius Map report where detailed data on individual sites can be reviewed.

Sites listed in **bold italics** are in multiple databases.

Unmappable (orphan) sites are not considered in the foregoing analysis.

## EXECUTIVE SUMMARY

STANDARD ENVIRONMENTAL RECORDS

### Federal NPL site list

NPL: Also known as Superfund, the National Priority List database is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund program. The source of this database is the U.S. EPA.

A review of the NPL list, as provided by EDR, and dated 10/25/2019 has revealed that there is 1 NPL site within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *FISHER-CALO* <br> Cerclis ID:: 501504 <br> EPA Id: IND074315896 | *PO BOX 684 KINGSBURY* | *NE 1/2 - 1 (0.669 mi.)* | *0* | *8* |

ADDITIONAL ENVIRONMENTAL RECORDS

### Other Ascertainable Records

ROD: Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical and health information to aid the cleanup.

A review of the ROD list, as provided by EDR, and dated 10/25/2019 has revealed that there is 1 ROD site within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *FISHER-CALO* <br> EPA ID:: IND074315896 | *PO BOX 684 KINGSBURY* | *NE 1/2 - 1 (0.669 mi.)* | *0* | *8* |

CONSENT: Major Legal settlements that establish responsibility and standards for cleanup at NPL (superfund) sites. Released periodically by U.S. District Courts after settlement by parties to litigation matters.

A review of the CONSENT list, as provided by EDR, and dated 06/30/2019 has revealed that there is 1 CONSENT site within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *FISHER-CALO* | *PO BOX 684 KINGSBURY* | *NE 1/2 - 1 (0.669 mi.)* | *0* | *8* |

## EXECUTIVE SUMMARY

There were no unmapped sites in this report.

## OVERVIEW MAP - 5883716.2S



| | |
|---|---|
| ∕\/ Target Property | |
| ▲ Sites at elevations higher than or equal to the target property | |
| ◆ Sites at elevations lower than the target property | |
| ▲ Manufactured Gas Plants | |
| ⬜ National Priority List Sites | |
| Dept. Defense Sites | |

Indian Reservations BIA
Power transmission lines
Special Flood Hazard Area (1%)
0.2% Annual Chance Flood Hazard
National Wetland Inventory
State Wetlands

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| SITE NAME: | Deerfield Estates MHP | CLIENT: | Mill Creek Environmental LLC |
|---|---|---|---|
| ADDRESS: | 7701 US Highway 35 South | CONTACT: | Jake Irwin |
| | LA Porte IN 46350 | INQUIRY #: | 5883716.2s |
| LAT/LONG: | 41.495134 / 86.683826 | DATE: | November 25, 2019 2:43 pm |

Copyright © 2019 EDR, Inc. © 2015 TomTom Rel. 2015

## DETAIL MAP - 5883716.2S



**Target Property** /\/\

▲ Sites at elevations higher than or equal to the target property

◆ Sites at elevations lower than the target property

▲ Manufactured Gas Plants

⁞ Sensitive Receptors

▣ National Priority List Sites

▦ Dept. Defense Sites

▨ Indian Reservations BIA

▨ Special Flood Hazard Area (1%)

▨ 0.2% Annual Chance Flood Hazard

▧ National Wetland Inventory

▢ State Wetlands

0    1/8    1/4    1/2 Miles

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| | |
|---|---|
| SITE NAME: Deerfield Estates MHP | CLIENT: Mill Creek Environmental LLC |
| ADDRESS: 7701 US Highway 35 South | CONTACT: Jake Irwin |
| LA Porte IN 46350 | INQUIRY #: 5883716.2s |
| LAT/LONG: 41.495134 / 86.683826 | DATE: November 25, 2019 2:44 pm |

Copyright © 2019 EDR, Inc. © 2015 TomTom Rel. 2015

| MAP FINDINGS SUMMARY |
| --- |

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **STANDARD ENVIRONMENTAL RECORDS** | | | | | | | | |
| ***Federal NPL site list*** | | | | | | | | |
| NPL | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| Proposed NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| NPL LIENS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal Delisted NPL site list*** | | | | | | | | |
| Delisted NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal CERCLIS list*** | | | | | | | | |
| FEDERAL FACILITY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SEMS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal CERCLIS NFRAP site list*** | | | | | | | | |
| SEMS-ARCHIVE | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA CORRACTS facilities list*** | | | | | | | | |
| CORRACTS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal RCRA non-CORRACTS TSD facilities list*** | | | | | | | | |
| RCRA-TSDF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA generators list*** | | | | | | | | |
| RCRA-LQG | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| RCRA-SQG | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| RCRA-VSQG | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ***Federal institutional controls / engineering controls registries*** | | | | | | | | |
| LUCIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US ENG CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US INST CONTROL | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal ERNS list*** | | | | | | | | |
| ERNS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ***State- and tribal - equivalent CERCLIS*** | | | | | | | | |
| SHWS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***State and tribal landfill and/or solid waste disposal site lists*** | | | | | | | | |
| SWF/LF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| OPEN DUMPS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal leaking storage tank lists*** | | | | | | | | |
| LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| INDIAN LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal registered storage tank lists*** | | | | | | | | |
| FEMA UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| AST | 0.125 | | 0 | NR | NR | NR | NR | 0 |
| INDIAN UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| *State and tribal institutional control / engineering control registries* | | | | | | | | |
| AUL | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal voluntary cleanup sites* | | | | | | | | |
| VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| INDIAN VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal Brownfields sites* | | | | | | | | |
| BROWNFIELDS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| **ADDITIONAL ENVIRONMENTAL RECORDS** | | | | | | | | |
| *Local Brownfield lists* | | | | | | | | |
| US BROWNFIELDS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Landfill / Solid Waste Disposal Sites* | | | | | | | | |
| SWTIRE | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SWRCY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| INDIAN ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| DEBRIS REGION 9 | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IHS OPEN DUMPS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Hazardous waste / Contaminated Sites* | | | | | | | | |
| US HIST CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DEL SHWS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| US CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PFAS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Land Records* | | | | | | | | |
| LIENS 2 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| *Records of Emergency Release Reports* | | | | | | | | |
| HMIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SPILLS | TP | | NR | NR | NR | NR | NR | 0 |
| SPILLS 90 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SPILLS 80 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| *Other Ascertainable Records* | | | | | | | | |
| RCRA NonGen / NLR | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FUDS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |

# MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| DOD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCRD DRYCLEANERS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US FIN ASSUR | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| EPA WATCH LIST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| 2020 COR ACTION | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TSCA | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| TRIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SSTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ROD | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| RMP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RAATS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PRP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PADS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ICIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MLTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH DOE | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH EPA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| PCB TRANSFORMER | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RADINFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DOT OPS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CONSENT | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| INDIAN RESERV | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUSRAP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UMTRA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| LEAD SMELTERS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US AIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ABANDONED MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FINDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DOCKET HWC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ECHO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UXO | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUELS PROGRAM | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| AIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ASBESTOS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| BULK | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| CFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| DRYCLEANERS | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| Financial Assurance | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| IND WASTE | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MANIFEST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| NPDES | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| OISC | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TIER 2 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UIC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MINES MRDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |

EDR HIGH RISK HISTORICAL RECORDS

*EDR Exclusive Records*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDR MGP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |

# MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| EDR Hist Auto | 0.125 | | 0 | NR | NR | NR | NR | 0 |
| EDR Hist Cleaner | 0.125 | | 0 | NR | NR | NR | NR | 0 |
| **EDR RECOVERED GOVERNMENT ARCHIVES** | | | | | | | | |
| *Exclusive Recovered Govt. Archives* | | | | | | | | |
| RGA HWS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RGA LF | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RGA LUST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| - Totals -- | | 0 | 0 | 0 | 0 | 3 | 0 | 3 |

NOTES:

TP = Target Property

NR = Not Requested at this Search Distance

Sites may be listed in more than one database

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| NPL<br>Region<br>NE<br>1/2-1<br>3530 ft. | **FISHER-CALO**<br>**PO BOX 684 KINGSBURY IND PK**<br>**LA PORTE, IN 46350** | NPL<br>SEMS<br>US ENG CONTROLS<br>US INST CONTROL<br>SPILLS<br>RCRA NonGen / NLR<br>ROD<br>PRP<br>CONSENT | 1000825234<br>IND074315896 |

NPL:

| | |
|---|---|
| Name: | FISHER-CALO |
| Address: | PO BOX 684 KINGSBURY IND PK |
| City,State,Zip: | LA PORTE, IN 46350 |
| EPA ID: | IND074315896 |
| EPA Region: | 5 |
| Federal: | N |
| Final Date: | 1983-09-08 00:00:00 |
| Site ID: | 501504 |
| Latitude: | 41.508099999999999 |
| Site Score: | 52.049999999999997 |
| Longitude: | -86.670900000000003 |

NPL:

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Category Description: | Depth To Aquifer-> 10 And <= 25 Feet |
| Category Value: | 18 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Category Description: | Distance To Nearest Population-0 Miles (On Site) |
| Category Value: | 0 |

NPL:

| | |
|---|---|
| EPA ID: | IND074315896 |
| Site ID: | 0501504 |
| Site Status: | F |
| Federal Site: | N |
| EPA Region: | 05 |
| Date Proposed: | 12/30/82 |
| Date Deleted: | Not reported |
| Date Finalized: | 09/08/83 |

NPL:

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | Not reported |
| Substance: | Not reported |
| CAS #: | Not reported |
| Pathway: | Not reported |
| Scoring: | Not reported |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | A011 |
| Substance: | BERYLLIUM AND COMPOUNDS |
| CAS #: | Not reported |
| Pathway: | NO PATHWAY INDICATED |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FISHER-CALO (Continued)**                                                                    1000825234

    Scoring:                    1

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     A038<br>    Substance:        NICKEL AND COMPOUNDS<br>    CAS #:              Not reported<br>    Pathway:          NO PATHWAY INDICATED<br>    Scoring:           1

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     C247<br>    Substance:        ZINC AND COMPOUNDS<br>    CAS #:              Not reported<br>    Pathway:          NO PATHWAY INDICATED<br>    Scoring:           1

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     C266<br>    Substance:        ETHYL CHLORIDE<br>    CAS #:              75-00-3<br>    Pathway:          NO PATHWAY INDICATED<br>    Scoring:           1

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     C349<br>    Substance:        DICHLOROETHANE<br>    CAS #:              1300-21-6<br>    Pathway:          NO PATHWAY INDICATED<br>    Scoring:           1

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     P030<br>    Substance:        CYANIDES (SOLUBLE SALTS)<br>    CAS #:              Not reported<br>    Pathway:          GROUND WATER PATHWAY<br>    Scoring:           2

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     U019<br>    Substance:        BENZENE<br>    CAS #:              71-43-2<br>    Pathway:          GROUND WATER PATHWAY<br>    Scoring:           2

    EPA ID:                 IND074315896<br>    NPL Status:         Currently on the Final NPL<br>    Substance ID:     U044<br>    Substance:        CHLOROFORM<br>    CAS #:              67-66-3<br>    Pathway:          GROUND WATER PATHWAY<br>    Scoring:           4

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**FISHER-CALO (Continued)**                                                                1000825234

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | U044 |
| Substance: | CHLOROFORM |
| CAS #: | 67-66-3 |
| Pathway: | SURFACE WATER PATHWAY |
| Scoring: | 3 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | U061 |
| Substance: | DDT |
| CAS #: | 50-29-3 |
| Pathway: | NO PATHWAY INDICATED |
| Scoring: | 1 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | U080 |
| Substance: | METHYLENE CHLORIDE |
| CAS #: | 75-09-2 |
| Pathway: | NO PATHWAY INDICATED |
| Scoring: | 1 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | U159 |
| Substance: | METHYL ETHYL KETONE |
| CAS #: | 78-93-3 |
| Pathway: | NO PATHWAY INDICATED |
| Scoring: | 1 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Currently on the Final NPL |
| Substance ID: | U220 |
| Substance: | TOLUENE |
| CAS #: | 108-88-3 |
| Pathway: | NO PATHWAY INDICATED |
| Scoring: | 1 |

NPL:

| | |
|---|---|
| EPA ID: | IND074315896 |
| Summary: | Conditions at listing (December 1982): Fisher-Calo Chemicals and Solvents Corp. Fisher-Calo) has reclaimed solvents on a 34-acre site near LaPorte, Indiana since late 1972. Wastes were buried on-site in over 10,000 drums. As a result |

| | |
|---|---|
| EPA ID: | IND074315896 |
| Summary: | of spills, burial of drums and wastes, and a large fire in March 1978, ground water became contaminated.    In July 1980, the Department of Justice, on behalf of EPA, brought a Federal civil suit seeking injunctive relief against the owner a |

| | |
|---|---|
| EPA ID: | IND074315896 |
| Summary: | nd operator for improper disposal of drummed waste. The drums were excavated immediately prior to the suit. The company entered into a Consent Agreement on August 4, 1982, to monitor quarterly to |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**FISHER-CALO (Continued)**          1000825234

                                determine if contaminants, including 1,1- dich

| | |
|---|---|
| EPA ID: | IND074315896 |
| Summary: | loroethene, trichloroethene, and tetrachloroethene,  have naturally |
| | dissipated to acceptable levels.     Status  July 1983): |
| | Fisher-Calo is continuing to  monitor three wells and report the |
| | results to EPA.  After  four quarters of monitoring, EP |

| | |
|---|---|
| EPA ID: | IND074315896 |
| Summary: | A will determine if there  is a need for further remedial action. |

NPL:
| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Status: | Final |
| Proposed Date: | 12/30/1982 |
| Final Date: | 09/08/1983 |
| Deleted Date: | Not reported |

NPL:
| | |
|---|---|
| EPA ID: | IND074315896 |
| NPL Name: | FISHER-CALO |

SEMS:
| | |
|---|---|
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Cong District: | 2 |
| FIPS Code: | 18091 |
| Latitude: | +41.508100 |
| Longitude: | -86.670900 |
| FF: | N |
| NPL: | Currently on the Final NPL |
| Non NPL Status: | Not reported |

SEMS Detail:
| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | FE |
| Action Name: | 5 YEAR |
| SEQ: | 3 |
| Start Date: | 2010-08-25 04:00:00 |
| Finish Date: | 8/25/2010 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf In-Hse |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FISHER-CALO (Continued)**                                                    **1000825234**

| | |
|---|---|
| OU: | 00 |
| Action Code: | FE |
| Action Name: | 5 YEAR |
| SEQ: | 2 |
| Start Date: | 2005-01-13 05:00:00 |
| Finish Date: | 9/1/2005 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf In-Hse |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | FE |
| Action Name: | 5 YEAR |
| SEQ: | 4 |
| Start Date: | 2014-08-05 05:00:00 |
| Finish Date: | 8/24/2015 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf In-Hse |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | TA |
| Action Name: | TECH ASSIST |
| SEQ: | 1 |
| Start Date: | 2013-03-05 05:00:00 |
| Finish Date: | Not reported |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | CM |
| Action Name: | PCOR |
| SEQ: | 2 |
| Start Date: | 1998-08-06 04:00:00 |
| Finish Date: | 8/6/1998 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**FISHER-CALO  (Continued)**                                                    1000825234

| | |
|---|---|
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | CO |
| Action Name: | RI/FS |
| SEQ: | 1 |
| Start Date: | 1984-09-29 05:00:00 |
| Finish Date: | 8/7/1990 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | CR |
| Action Name: | CI |
| SEQ: | 1 |
| Start Date: | 1985-12-03 06:00:00 |
| Finish Date: | 3/31/1991 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | EL |
| Action Name: | PRP CR |
| SEQ: | 1 |
| Start Date: | 1997-07-07 04:00:00 |
| Finish Date: | Not reported |
| Qual: | Not reported |
| Current Action Lead: | EPA Ovrsght |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | FE |
| Action Name: | 5 YEAR |
| SEQ: | 1 |
| Start Date: | 2000-06-05 04:00:00 |
| Finish Date: | 9/7/2000 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf In-Hse |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                                                                  **1000825234**

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | BE |
| Action Name: | PRP RD |
| SEQ: | 1 |
| Start Date: | 1991-11-07 05:00:00 |
| Finish Date: | 9/30/1995 |
| Qual: | Not reported |
| Current Action Lead: | EPA Ovrsght |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | BF |
| Action Name: | PRP RA |
| SEQ: | 1 |
| Start Date: | 1995-09-30 04:00:00 |
| Finish Date: | 10/20/2003 |
| Qual: | FR |
| Current Action Lead: | EPA Ovrsght |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | BF |
| Action Name: | PRP RA |
| SEQ: | 2 |
| Start Date: | 1997-07-21 04:00:00 |
| Finish Date: | Not reported |
| Qual: | IR |
| Current Action Lead: | EPA Ovrsght |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | MA |
| Action Name: | ST COOP |
| SEQ: | 1 |
| Start Date: | 1989-09-29 04:00:00 |
| Finish Date: | 3/31/2010 |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | MAP FINDINGS | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**FISHER-CALO  (Continued)**      **1000825234**

| | |
|---|---|
| Qual: | Not reported |
| Current Action Lead: | St Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | ME |
| Action Name: | PRP LR |
| SEQ: | 1 |
| Start Date: | 1984-09-29 05:00:00 |
| Finish Date: | Not reported |
| Qual: | Not reported |
| Current Action Lead: | EPA Ovrsght |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | AR |
| Action Name: | ADMIN REC |
| SEQ: | 1 |
| Start Date: | 1988-11-17 05:00:00 |
| Finish Date: | Not reported |
| Qual: | E |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | AR |
| Action Name: | ADMIN REC |
| SEQ: | 2 |
| Start Date: | 1992-10-16 04:00:00 |
| Finish Date: | Not reported |
| Qual: | V |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 01 |
| Action Code: | RO |
| Action Name: | ROD |

| Map ID | | | |
|--------|--|--|--|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**FISHER-CALO  (Continued)**                                                     1000825234

| | |
|--|--|
| SEQ: | 1 |
| Start Date: | 1990-08-07 04:00:00 |
| Finish Date: | 8/7/1990 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | FE |
| Action Name: | 5 YEAR |
| SEQ: | 6 |
| Start Date: | 2019-07-02 05:00:00 |
| Finish Date: | Not reported |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | BB |
| Action Name: | PRP RV |
| SEQ: | 1 |
| Start Date: | 1989-04-10 04:00:00 |
| Finish Date: | 7/17/1989 |
| Qual: | S |
| Current Action Lead: | EPA Ovrsght |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | BB |
| Action Name: | PRP RV |
| SEQ: | 2 |
| Start Date: | 1989-07-18 04:00:00 |
| Finish Date: | 9/30/1990 |
| Qual: | C |
| Current Action Lead: | EPA Ovrsght |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

<table>
<tr><td colspan="4" align="center">MAP FINDINGS</td></tr>
</table>

**FISHER-CALO  (Continued)**                                                    1000825234

| | |
|---|---|
| OU: | 00 |
| Action Code: | BB |
| Action Name: | PRP RV |
| SEQ: | 3 |
| Start Date: | 1992-02-10 05:00:00 |
| Finish Date: | 12/30/1995 |
| Qual: | C |
| Current Action Lead: | EPA Ovrsght |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | BB |
| Action Name: | PRP RV |
| SEQ: | 4 |
| Start Date: | 1992-09-30 04:00:00 |
| Finish Date: | 12/30/1995 |
| Qual: | C |
| Current Action Lead: | EPA Ovrsght |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | RS |
| Action Name: | RV ASSESS |
| SEQ: | 1 |
| Start Date: | 1988-08-02 04:00:00 |
| Finish Date: | 12/13/1988 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | RS |
| Action Name: | RV ASSESS |
| SEQ: | 2 |
| Start Date: | 1992-06-16 04:00:00 |
| Finish Date: | 7/24/1992 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |

| Map ID | | | | | |
|---|---|---|---|---|---|
| Direction | | | | | |
| Distance | | | | | |
| Elevation | Site | | | Database(s) | EDR ID Number<br>EPA ID Number |

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                                                     1000825234

| | |
|---|---|
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | RV |
| Action Name: | RMVL |
| SEQ: | 1 |
| Start Date: | 1991-11-18 05:00:00 |
| Finish Date: | 7/6/1992 |
| Qual: | C |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | SI |
| Action Name: | SI |
| SEQ: | 1 |
| Start Date: | 1981-03-01 05:00:00 |
| Finish Date: | 3/1/1981 |
| Qual: | H |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | DS |
| Action Name: | DISCVRY |
| SEQ: | 1 |
| Start Date: | 1980-12-01 05:00:00 |
| Finish Date: | 12/1/1980 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |
| | |
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | HR |
| Action Name: | HAZRANK |
| SEQ: | 1 |
| Start Date: | 1982-08-01 04:00:00 |
| Finish Date: | 8/1/1982 |
| Qual: | Not reported |
| Current Action Lead: | Other |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**FISHER-CALO  (Continued)**                                                                    1000825234

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | NF |
| Action Name: | NPL FINL |
| SEQ: | 1 |
| Start Date: | 1983-09-08 04:00:00 |
| Finish Date: | 9/8/1983 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | NP |
| Action Name: | PROPOSED |
| SEQ: | 1 |
| Start Date: | 1982-12-30 05:00:00 |
| Finish Date: | 12/30/1982 |
| Qual: | Not reported |
| Current Action Lead: | EPA Perf |

| | |
|---|---|
| Region: | 05 |
| Site ID: | 0501504 |
| EPA ID: | IND074315896 |
| Site Name: | FISHER-CALO |
| NPL: | F |
| FF: | N |
| OU: | 00 |
| Action Code: | PA |
| Action Name: | PA |
| SEQ: | 1 |
| Start Date: | 1983-01-01 05:00:00 |
| Finish Date: | 1/1/1983 |
| Qual: | H |
| Current Action Lead: | EPA Perf |

| | |
|---|---|
| SIte: | |
| Name: | FISHER-CALO |
| Address: | PO BOX 684 KINGSBURY IND PK |
| Address 2: | Not reported |
| City,State,Zip: | LA PORTE, IN 46350 |
| Event Code: | Not reported |
| Action Taken Date: | 09/30/1997 |
| EPA ID: | IND074315896 |
| Site ID: | 0501504 |
| Action Name: | ROD Amendment |
| Action ID: | 001 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number |
| | | | EPA ID Number |

**FISHER-CALO**  (Continued)                                                    1000825234

| | |
|---|---|
| Operable Unit: | 01 |
| Action Completion Date: | 09/26/1997 |
| Contaminated Media: | Solid Waste |
| Engineering Control: | Excavation |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |

Media:

| | |
|---|---|
| Engineering Control: | Disposal |
| EPA ID: | IND074315896 |
| Contaminated Media: | Buildings/Structures |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |

| | |
|---|---|
| Engineering Control: | Air Stripping |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |

| | |
|---|---|
| Engineering Control: | Carbon Adsorption |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |

| | |
|---|---|
| Engineering Control: | Clarification |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                                    1000825234

| | |
|---|---|
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Equalization |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Install new water supply wells |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Monitoring |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Reinjection |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |

Map ID
Direction
Distance
Elevation    Site

Database(s)    EDR ID Number
EPA ID Number

---

**FISHER-CALO  (Continued)**    1000825234

| | |
|---|---|
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Excavation |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Incineration |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Monitoring |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Soil Flushing |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|

**FISHER-CALO (Continued)**                                                   **1000825234**

| | |
|---|---|
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Soil Vapor Extraction (ex-situ) |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Disposal |
| EPA ID: | IND074315896 |
| Contaminated Media: | Solid Waste |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Excavation |
| EPA ID: | IND074315896 |
| Contaminated Media: | Solid Waste |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 08/07/1990 |
| Operable Unit: | 01 |
| Action Name: | RECORD OF DECISION |
| Action Taken Date: | 09/30/1990 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Alternate Drinking Water, Permanent Replacement |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**FISHER-CALO (Continued)**                                                                  1000825234

| | |
|---|---|
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Discharge |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Monitoring |
| EPA ID: | IND074315896 |
| Contaminated Media: | Groundwater |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Air Sparging: Ozone Enhancement |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Bioremediation (In-Situ) |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                          1000825234

| | |
|---|---|
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Disposal |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Excavation |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Monitoring |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Soil Vapor Extraction (in-situ) |
| EPA ID: | IND074315896 |
| Contaminated Media: | Soil |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**FISHER-CALO** (Continued)                                                                1000825234

| | |
|---|---|
| Event: | Not reported |
| | |
| Engineering Control: | Disposal |
| EPA ID: | IND074315896 |
| Contaminated Media: | Solid Waste |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Excavation |
| EPA ID: | IND074315896 |
| Contaminated Media: | Solid Waste |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |
| | |
| Engineering Control: | Sampling |
| EPA ID: | IND074315896 |
| Contaminated Media: | Solid Waste |
| Site ID: | 0501504 |
| Action ID: | 001 |
| Action Completion Date: | 09/26/1997 |
| Operable Unit: | 01 |
| Action Name: | ROD Amendment |
| Action Taken Date: | 09/30/1997 |
| Event Code: | Not reported |
| Contact Name: | Not reported |
| Contact Telephone: | Not reported |
| Event: | Not reported |

US INST CONTROL:

| | |
|---|---|
| Name: | FISHER-CALO |
| Address: | PO BOX 684 KINGSBURY IND PK |
| Address 2: | Not reported |
| City,State,Zip: | LA PORTE, IN 46350 |
| EPA ID: | IND074315896 |
| Site ID: | 0501504 |
| Action Name: | ROD Amendment |
| Action ID: | 001 |
| Operable Unit: | 01 |
| Action Completion Date: | 09/26/1997 |
| Actual Date: | 09/30/1997 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                1000825234

    Contaminated Media:     Soil
    Institutional Control:    Access Restriction, Fencing
    Event Code:         Not reported
    Contact Name:       Not reported
    Contact Telephone:   Not reported
    Event:              Not reported

  SPILL:
    Name:             Not reported
    Address:          KINGSBURY INDUSTRIAL PARK
    City,State,Zip:      KINGSBURY, IN 46345
    Facility ID:        199008123
    Incident Date:      08/21/1990
    Report Date:       08/21/1990
    Material:          Flammable Liquid Waste
    Spill Source:      Other
    Recovered Amount:   G
    Recovered Units:    KINGSBURY, IN 46345
    Spilled Amount:     22000
    Spilled Units:      KINGSBURY, IN 46345
    Contained:        Y
    Water Affected:     None
    Spill Type:        KINGSBURY, IN 46345
    Area Affected:      60000 Sq Ft
    Fish Killed:        0
    Water Supply Affected: Not reported
    Public Intake:      N
    Incident Status:    Not reported

  RCRA NonGen / NLR:
    Date form received by agency: 1999-05-07 00:00:00.0
    Facility name:      FISHER CALO STEERING COMMITTEE
    Facility address:    TWO LINE RD
                      KINGSBURY, IN 46345
    EPA ID:          IND074315896
    Contact:         KARL  FRY
    Contact address:    130 N COUNTY FARM RD
                      WHEATON, IL 60187
    Contact country:    US
    Contact telephone:   708-682-7318
    Contact email:     Not reported
    EPA Region:       05
    Classification:     Non-Generator
    Description:       Handler: Non-Generators do not presently generate hazardous waste

  Owner/Operator Summary:
    Owner/operator name:  DUPAGE COUNTY OF
    Owner/operator address: 421 N COUNTY FARM RD
                      WHEATON, IL 60187
    Owner/operator country: Not reported
    Owner/operator telephone: 708-682-7282
    Owner/operator email:  Not reported
    Owner/operator fax:    Not reported
    Owner/operator extension: Not reported
    Legal status:      County
    Owner/Operator Type:  Owner

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**FISHER-CALO (Continued)**                                                                          1000825234

Owner/Op start date:          Not reported
Owner/Op end date:          Not reported

Handler Activities Summary:
U.S. importer of hazardous waste:          No
Mixed waste (haz. and radioactive):          No
Recycler of hazardous waste:          No
Transporter of hazardous waste:          No
Treater, storer or disposer of HW:          No
Underground injection activity:          No
On-site burner exemption:          No
Furnace exemption:          No
Used oil fuel burner:          No
Used oil processor:          No
User oil refiner:          No
Used oil fuel marketer to burner:          No
Used oil Specification marketer:     -  No
Used oil transfer facility:          No
Used oil transporter:          No

Historical Generators:
Date form received by agency: 1992-12-15 00:00:00.0
Site name:          FISHER CALO STEERING COMMITTEE
Classification:          Large Quantity Generator

Hazardous Waste Summary:

. Waste code:          D000
. Waste name:          Not Defined

. Waste code:          D008
. Waste name:          LEAD

. Waste code:          D018
. Waste name:          BENZENE

. Waste code:          D019
. Waste name:          CARBON TETRACHLORIDE

. Waste code:          F002
. Waste name:          THE FOLLOWING SPENT HALOGENATED SOLVENTS: TETRACHLOROETHYLENE,
                                      METHYLENE CHLORIDE, TRICHLOROETHYLENE, 1,1,1-TRICHLOROETHANE,
                                      CHLOROBENZENE, 1,1,2-TRICHLORO-1,2,2-TRIFLUOROETHANE,
                                      ORTHO-DICHLOROBENZENE, TRICHLOROFLUOROMETHANE, AND 1,1,2,
                                      TRICHLOROETHANE; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE
                                      USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THE
                                      ABOVE HALOGENATED SOLVENTS OR THOSE SOLVENTS LISTED IN F001, F004, AND
                                      F005; AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND
                                      SPENT SOLVENT MIXTURES.

. Waste code:          F003
. Waste name:          THE FOLLOWING SPENT NONHALOGENATED SOLVENTS: XYLENE, ACETONE, ETHYL
                                      ACETATE, ETHYL BENZENE, ETHYL ETHER, METHYL ISOBUTYL KETONE, N-BUTYL
                                      ALCOHOL, CYCLOHEXANONE, AND METHANOL; ALL SPENT SOLVENT
                                      MIXTURES/BLENDS CONTAINING, BEFORE USE, ONLY THE ABOVE SPENT
                                      NONHALOGENATED SOLVENTS; AND ALL SPENT SOLVENT MIXTURES/BLENDS

| Map ID Direction Distance Elevation | Site | | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

MAP FINDINGS

**FISHER-CALO  (Continued)** 1000825234

CONTAINING, BEFORE USE, ONE OR MORE OF THE ABOVE NONHALOGENATED SOLVENTS, AND A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THOSE SOLVENTS LISTED IN F001, F002, F004, AND F005; AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES.

Waste code: F005
Waste name: THE FOLLOWING SPENT NONHALOGENATED SOLVENTS: TOLUENE, METHYL ETHYL KETONE, CARBON DISULFIDE, ISOBUTANOL, PYRIDINE, BENZENE, 2-ETHOXYETHANOL, AND 2-NITROPROPANE; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THE ABOVE NONHALOGENATED SOLVENTS OR THOSE SOLVENTS LISTED IN F001, F002, OR F004; AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES.

Violation Status: No violations found

ROD:
Name: FISHER-CALO
Address: PO BOX 684 KINGSBURY IND PK
City,State,Zip: LA PORTE, IN 46350
EPA ID: IND074315896
RG: 5
Site ID: 501504
Action: GOVT Decision Document (ROD)
Operable Unit Number: SITE REMEDIATION
SEQ ID: 1
Action Completion: 1990-08-07 00:00:00
NPL Status: Final
Non NPL Status: Not reported

Name: FISHER-CALO
Address: PO BOX 684 KINGSBURY IND PK
City,State,Zip: LA PORTE, IN 46350
EPA ID: IND074315896
RG: 5
Site ID: 501504
Action: GOVT ROD Amendment
Operable Unit Number: SITE REMEDIATION
SEQ ID: 1
Action Completion: 1997-09-26 00:00:00
NPL Status: Final
Non NPL Status: Not reported

PRP:
EPAID: IND074315896
Site ID: 0501504
Name: FISHER-CALO
Address: PO BOX 684 KINGSBURY IND PK
City,State,Zip: LA PORTE, IN 46350
NPL Status: Currently on the Final NPL
NPL Status Short Name: Not reported
PRP Name: "FISHER, DAVID B."
PRP Address: "GAINER BRUCE BLDG., 105 E. LINCOLNWAY BOX 2357"
PRP City: "VALPARAISO,"
PRP State: IA
PRP Zip: 46384

TC5883716.2s   Page 29

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number EPA ID Number |

**FISHER-CALO  (Continued)**                                                                 1000825234

| Data Type: | GENERAL NOTICE |
|---|---|
| Action Date: | 5/23/1990 |
| Settlement Code: | NJ-5 |
| Settlement: | Not Ltrs |

| PRP Name: | "FISHER, DAVID B." |
|---|---|
| PRP Address: | "GAINER BRUCE BLDG., 105 E. LINCOLNWAY BOX 2357" |
| PRP City: | "VALPARAISO," |
| PRP State: | IA |
| PRP Zip: | 46384 |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 10/25/1991 |
| Settlement Code: | UA-4 |
| Settlement: | UNL ORDR |

| PRP Name: | FISHER-CALO CHEMICALS & SOLVENTS CORP. |
|---|---|
| PRP Address: | 600 W. 41ST ST. |
| PRP City: | CHICAGO |
| PRP State: | IL |
| PRP Zip: | 60609 |
| Data Type: | GENERAL NOTICE |
| Action Date: | 5/16/1985 |
| Settlement Code: | NJ-4 |
| Settlement: | Not Ltrs |

| PRP Name: | "FOX, JOHN" |
|---|---|
| PRP Address: | FIRST SOURCE BANK P.O. BOX 1602 |
| PRP City: | SOUTH BEND |
| PRP State: | IN |
| PRP Zip: | 46634 |
| Data Type: | GENERAL NOTICE |
| Action Date: | 6/5/1985 |
| Settlement Code: | NJ-6 |
| Settlement: | Not Ltrs |

| PRP Name: | NEW PLANT LIFE |
|---|---|
| PRP Address: | "KINGSBURY IND'L PK., P.O. BOX 45" |
| PRP City: | "LAPORTE," |
| PRP State: | IA |
| PRP Zip: | 46350 |
| Data Type: | GENERAL NOTICE |
| Action Date: | 5/23/1990 |
| Settlement Code: | NJ-5 |
| Settlement: | Not Ltrs |

| PRP Name: | ALEXANDER CHEMICAL CORPORATION |
|---|---|
| PRP Address: | Not reported |
| PRP City: | Not reported |
| PRP State: | Not reported |
| PRP Zip: | Not reported |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 1/9/1992 |
| Settlement Code: | UA-3 |
| Settlement: | UNL ORDR |

| PRP Name: | CARDINAL CHEMICAL DIVISION |
|---|---|
| PRP Address: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FISHER-CALO  (Continued)**                                                                                      **1000825234**

| | |
|---|---|
| PRP City: | Not reported |
| PRP State: | Not reported |
| PRP Zip: | Not reported |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 1/9/1992 |
| Settlement Code: | UA-3 |
| Settlement: | UNL ORDR |
| | |
| PRP Name: | AIGNER/THERMARK (AVERY DENNISON) |
| PRP Address: | Not reported |
| PRP City: | Not reported |
| PRP State: | Not reported |
| PRP Zip: | Not reported |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 2/27/1992 |
| Settlement Code: | CD-2 |
| Settlement: | C DECREE |
| | |
| PRP Name: | "ALUMAX, INC." |
| PRP Address: | Not reported |
| PRP City: | Not reported |
| PRP State: | Not reported |
| PRP Zip: | Not reported |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 2/27/1992 |
| Settlement Code: | CD-2 |
| Settlement: | C DECREE |
| | |
| PRP Name: | AMERICAN NATIONAL CAN |
| PRP Address: | Not reported |
| PRP City: | Not reported |
| PRP State: | Not reported |
| PRP Zip: | Not reported |
| Data Type: | SETTLEMENT DATE |
| Action Date: | 2/27/1992 |
| Settlement Code: | CD-2 |
| Settlement: | C DECREE |

Click this hyperlink while viewing on your computer to access
375 additional PRP: record(s) in the EDR Site Report.

CONSENT:

| | |
|---|---|
| EPA ID: | IND074315896 |
| Site ID: | Not reported |
| Case Title: | U.S. V ACCURATE PARTITIONS CORP., ET AL. |
| Court Num: | 91-00646 |
| District: | Indiana, North |
| Entered Date: | 19920227 |
| Name: | FISHER-CALO CHEMICALS SUPERFUND SITE |
| Address: | TWO LINE RD |
| City: | KINGSBURY |
| County: | Not reported |
| State: | IN |
| Zip: | 46345 |
| | |
| EPA ID: | IND074315896 |
| Site ID: | Not reported |

| | MAP FINDINGS | | |
|---|---|---|---|

Map ID
Direction
Distance
Elevation Site

Database(s)

EDR ID Number
EPA ID Number

**FISHER-CALO (Continued)**                                                                 **1000825234**

| | |
|---|---|
| Case Title: | U.S. V ACCURATE PARTITIONS CORP., ET AL. |
| Court Num: | 91-00646 |
| District: | Indiana, North |
| Entered Date: | 19970521 |
| Name: | FISHER-CALO CHEMICALS SUPERFUND SITE |
| Address: | TWO LINE RD |
| City: | KINGSBURY |
| County: | Not reported |
| State: | IN |
| Zip: | 46345 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| Site ID: | Not reported |
| Case Title: | U.S. V ACCURATE PARTITIONS CORP., ET AL. |
| Court Num: | 91-00646 |
| District: | Indiana, North |
| Entered Date: | 19950322 |
| Name: | FISHER-CALO CHEMICALS SUPERFUND SITE |
| Address: | TWO LINE RD |
| City: | KINGSBURY |
| County: | Not reported |
| State: | IN |
| Zip: | 46345 |

| | |
|---|---|
| EPA ID: | IND074315896 |
| Site ID: | Not reported |
| Case Title: | U.S. V ACCURATE PARTITIONS CORP., ET AL. |
| Court Num: | 91-00646 |
| District: | Indiana, North |
| Entered Date: | 19980320 |
| Name: | FISHER-CALO CHEMICALS SUPERFUND SITE |
| Address: | TWO LINE RD |
| City: | KINGSBURY . |
| County: | Not reported |
| State: | IN |
| Zip: | 46345 |

ORPHAN SUMMARY

Count: 0 records.

| City | EDR ID | Site Name | Site Address | Zip | Database(s) |
|------|--------|-----------|--------------|-----|-------------|
| | | NO SITES FOUND | | | |

TC5883716.2s   Page 33

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

To maintain currency of the following federal and state databases, EDR contacts the appropriate governmental agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

## STANDARD ENVIRONMENTAL RECORDS

### *Federal NPL site list*

NPL: National Priority List
National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

Date of Government Version: 10/25/2019
Date Data Arrived at EDR: 11/07/2019
Date Made Active in Reports: 11/20/2019
Number of Days to Update: 13

Source: EPA
Telephone: N/A
Last EDR Contact: 11/07/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Quarterly

NPL Site Boundaries

Sources:

EPA's Environmental Photographic Interpretation Center (EPIC)
Telephone: 202-564-7333

EPA Region 1
Telephone 617-918-1143

EPA Region 6
Telephone: 214-655-6659

EPA Region 3
Telephone 215-814-5418

EPA Region 7
Telephone: 913-551-7247

EPA Region 4
Telephone 404-562-8033

EPA Region 8
Telephone: 303-312-6774

EPA Region 5
Telephone 312-886-6686

EPA Region 9
Telephone: 415-947-4246

EPA Region 10
Telephone 206-553-8665

Proposed NPL: Proposed National Priority List Sites
A site that has been proposed for listing on the National Priorities List through the issuance of a proposed rule in the Federal Register. EPA then accepts public comments on the site, responds to the comments, and places on the NPL those sites that continue to meet the requirements for listing.

Date of Government Version: 10/25/2019
Date Data Arrived at EDR: 11/07/2019
Date Made Active in Reports: 11/20/2019
Number of Days to Update: 13

Source: EPA
Telephone: N/A
Last EDR Contact: 11/07/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Quarterly

NPL LIENS: Federal Superfund Liens
Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 10/15/1991      Source: EPA
Date Data Arrived at EDR: 02/02/1994        Telephone: 202-564-4267
Date Made Active in Reports: 03/30/1994     Last EDR Contact: 08/15/2011
Number of Days to Update: 56                Next Scheduled EDR Contact: 11/28/2011
                                            Data Release Frequency: No Update Planned

### Federal Delisted NPL site list

Delisted NPL: National Priority List Deletions
The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the
EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the
NPL where no further response is appropriate.

Date of Government Version: 10/25/2019      Source: EPA
Date Data Arrived at EDR: 11/07/2019        Telephone: N/A
Date Made Active in Reports: 11/20/2019     Last EDR Contact: 11/07/2019
Number of Days to Update: 13                Next Scheduled EDR Contact: 01/13/2020
                                            Data Release Frequency: Quarterly

### Federal CERCLIS list

FEDERAL FACILITY: Federal Facility Site Information listing
A listing of National Priority List (NPL) and Base Realignment and Closure (BRAC) sites found in the Comprehensive
Environmental Response, Compensation and Liability Information System (CERCLIS) Database where EPA Federal Facilities
Restoration and Reuse Office is involved in cleanup activities.

Date of Government Version: 04/03/2019      Source: Environmental Protection Agency
Date Data Arrived at EDR: 04/05/2019        Telephone: 703-603-8704
Date Made Active in Reports: 05/14/2019     Last EDR Contact: 10/04/2019
Number of Days to Update: 39                Next Scheduled EDR Contact: 01/13/2020
                                            Data Release Frequency: Varies

SEMS: Superfund Enterprise Management System
SEMS (Superfund Enterprise Management System) tracks hazardous waste sites, potentially hazardous waste sites,
and remedial activities performed in support of EPA's Superfund Program across the United States. The list was
formerly know as CERCLIS, renamed to SEMS by the EPA in 2015. The list contains data on potentially hazardous
waste sites that have been reported to the USEPA by states, municipalities, private companies and private persons,
pursuant to Section 103 of the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA).
This dataset also contains sites which are either proposed to or on the National Priorities List (NPL) and the
sites which are in the screening and assessment phase for possible inclusion on the NPL.

Date of Government Version: 10/25/2019      Source: EPA
Date Data Arrived at EDR: 11/07/2019        Telephone: 800-424-9346
Date Made Active in Reports: 11/21/2019     Last EDR Contact: 11/07/2019
Number of Days to Update: 14                Next Scheduled EDR Contact: 01/27/2020
                                            Data Release Frequency: Quarterly

### Federal CERCLIS NFRAP site list

SEMS-ARCHIVE: Superfund Enterprise Management System Archive

SEMS-ARCHIVE (Superfund Enterprise Management System Archive) tracks sites that have no further interest under the Federal Superfund Program based on available information. The list was formerly known as the CERCLIS-NFRAP, renamed to SEMS ARCHIVE by the EPA in 2015. EPA may perform a minimal level of assessment work at a site while it is archived if site conditions change and/or new information becomes available. Archived sites have been removed and archived from the inventory of SEMS sites. Archived status indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined no further steps will be taken to list the site on the National Priorities List (NPL), unless information indicates this decision was not appropriate or other considerations require a recommendation for listing at a later time. The decision does not necessarily mean that there is no hazard associated with a given site; it only means that, based upon available information, the location is not judged to be potential NPL site.

Date of Government Version: 10/25/2019
Date Data Arrived at EDR: 11/07/2019
Date Made Active in Reports: 11/21/2019
Number of Days to Update: 14

Source: EPA
Telephone: 800-424-9346
Last EDR Contact: 11/07/2019
Next Scheduled EDR Contact: 01/27/2020
Data Release Frequency: Quarterly

### Federal RCRA CORRACTS facilities list

CORRACTS: Corrective Action Report
CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

Date of Government Version: 06/24/2019
Date Data Arrived at EDR: 06/26/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 113

Source: EPA
Telephone: 800-424-9346
Last EDR Contact: 10/28/2019
Next Scheduled EDR Contact: 01/06/2020
Data Release Frequency: Quarterly

### Federal RCRA non-CORRACTS TSD facilities list

RCRA-TSDF: RCRA - Treatment, Storage and Disposal
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the waste. TSDFs treat, store, or dispose of the waste.

Date of Government Version: 06/24/2019
Date Data Arrived at EDR: 06/26/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 113

Source: Environmental Protection Agency
Telephone: 312-886-6186
Last EDR Contact: 10/28/2019
Next Scheduled EDR Contact: 01/06/2020
Data Release Frequency: Quarterly

### Federal RCRA generators list

RCRA-LQG: RCRA - Large Quantity Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/24/2019
Date Data Arrived at EDR: 06/26/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 113

Source: Environmental Protection Agency
Telephone: 312-886-6186
Last EDR Contact: 10/28/2019
Next Scheduled EDR Contact: 01/06/2020
Data Release Frequency: Quarterly

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

RCRA-SQG:  RCRA - Small Quantity Generators
  RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
  and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
  includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
  as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate
  between 100 kg and 1,000 kg of hazardous waste per month.

  Date of Government Version: 06/24/2019      Source:  Environmental Protection Agency
  Date Data Arrived at EDR: 06/26/2019        Telephone: 312-886-6186
  Date Made Active in Reports: 10/17/2019     Last EDR Contact: 10/28/2019
  Number of Days to Update: 113               Next Scheduled EDR Contact: 01/06/2020
                                              Data Release Frequency: Quarterly

RCRA-VSQG:  RCRA - Very Small Quantity Generators (Formerly Conditionally Exempt Small Quantity Generators)
  RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
  and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
  includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
  as defined by the Resource Conservation and Recovery Act (RCRA). Very small quantity generators (VSQGs) generate
  less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

  Date of Government Version: 06/24/2019      Source:  Environmental Protection Agency
  Date Data Arrived at EDR: 06/26/2019        Telephone: 312-886-6186
  Date Made Active in Reports: 10/17/2019     Last EDR Contact: 10/28/2019
  Number of Days to Update: 113               Next Scheduled EDR Contact: 01/06/2020
                                              Data Release Frequency: Quarterly

*Federal institutional controls / engineering controls registries*

LUCIS:  Land Use Control Information System
  LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure
  properties.

  Date of Government Version: 08/13/2019      Source:  Department of the Navy
  Date Data Arrived at EDR: 08/20/2019        Telephone: 843-820-7326
  Date Made Active in Reports: 08/26/2019     Last EDR Contact: 11/07/2019
  Number of Days to Update: 6                 Next Scheduled EDR Contact: 02/24/2020
                                              Data Release Frequency: Varies

US ENG CONTROLS:  Engineering Controls Sites List
  A listing of sites with engineering controls in place. Engineering controls include various forms of caps, building
  foundations, liners, and treatment methods to create pathway elimination for regulated substances to enter environmental
  media or effect human health.

  Date of Government Version: 08/19/2019      Source:  Environmental Protection Agency
  Date Data Arrived at EDR: 08/20/2019        Telephone: 703-603-0695
  Date Made Active in Reports: 08/26/2019     Last EDR Contact: 11/22/2019
  Number of Days to Update: 6                 Next Scheduled EDR Contact: 03/09/2020
                                              Data Release Frequency: Varies

US INST CONTROL:  Sites with Institutional Controls
  A listing of sites with institutional controls in place. Institutional controls include administrative measures,
  such as groundwater use restrictions, construction restrictions, property use restrictions, and post remediation
  care requirements intended to prevent exposure to contaminants remaining on site. Deed restrictions are generally
  required as part of the institutional controls.

  Date of Government Version: 08/19/2019      Source:  Environmental Protection Agency
  Date Data Arrived at EDR: 08/20/2019        Telephone: 703-603-0695
  Date Made Active in Reports: 08/26/2019     Last EDR Contact: 11/22/2019
  Number of Days to Update: 6                 Next Scheduled EDR Contact: 03/09/2020
                                              Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Federal ERNS list*

ERNS:  Emergency Response Notification System
Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 09/09/2019 | Source:  National Response Center, United States Coast Guard |
| Date Data Arrived at EDR: 09/09/2019 | Telephone:  202-267-2180 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 09/09/2019 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 01/06/2020 |
| | Data Release Frequency: Quarterly |

*State- and tribal - equivalent CERCLIS*

SHWS:  List of Hazardous Waste Response Sites Scored Using the Indiana Scoring Model
List of hazardous waste response sites scored utilizing the Indiana Scoring Model. The Indiana Scoring Model is a method of prioritizing, for state response actions, those hazardous substances response sites which are not on the National Priorities List. The ISM serves as the Commissioners management tool to address those sites which pose the most significant threat to human health and the environment in addition to assuring the departments resources are allocated accordingly.

| | |
|---|---|
| Date of Government Version: 03/01/2007 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/27/2007 | Telephone:  317-308-3052 |
| Date Made Active in Reports: 09/18/2007 | Last EDR Contact: 11/20/2019 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: No Update Planned |

*State and tribal landfill and/or solid waste disposal site lists*

SWF/LF:  Permitted Solid Waste Facilities
Solid Waste Facilities/Landfill Sites. SWF/LF type records typically contain an inventory of solid waste disposal facilities or landfills in a particular state. Depending on the state, these may be active or inactive facilities or open dumps that failed to meet RCRA Subtitle D Section 4004 criteria for solid waste landfills or disposal sites.

| | |
|---|---|
| Date of Government Version: 08/29/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 09/09/2019 | Telephone: 317-232-0066 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 09/09/2019 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: 12/23/2019 |
| | Data Release Frequency: Semi-Annually |

OPEN DUMPS:  Open Dump Waste Sites
Open Dumps are sites that are not regulated and are illegal dump sites of solid waste, as defined by IAC 10-2-28 329 and IAC 10-2-128 of the Indiana Administrative Code.

| | |
|---|---|
| Date of Government Version: 06/26/2009 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 12/11/2013 | Telephone: 317-232-8726 |
| Date Made Active in Reports: 01/20/2014 | Last EDR Contact: 09/03/2019 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 12/16/2019 |
| | Data Release Frequency: Varies |

*State and tribal leaking storage tank lists*

LUST:  Lust Leaking Underground Storage Tank List
Leaking Underground Storage Tank Incident Reports. LUST records contain an inventory of reported leaking underground storage tank incidents. Not all states maintain these records, and the information stored varies by state.

| | |
|---|---|
| Date of Government Version: 08/02/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/27/2019 | Telephone: 317-232-8900 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN LUST R8:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

Date of Government Version: 05/02/2019
Date Data Arrived at EDR: 10/22/2019
Date Made Active in Reports: 11/11/2019
Number of Days to Update: 20

Source: EPA Region 8
Telephone: 303-312-6271
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R7:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Iowa, Kansas, and Nebraska

Date of Government Version: 07/02/2019
Date Data Arrived at EDR: 10/16/2019
Date Made Active in Reports: 10/24/2019
Number of Days to Update: 8

Source: EPA Region 7
Telephone: 913-551-7003
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R9:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

Date of Government Version: 04/08/2019
Date Data Arrived at EDR: 07/29/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 80

Source: Environmental Protection Agency
Telephone: 415-972-3372
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R10:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

Date of Government Version: 04/16/2019
Date Data Arrived at EDR: 07/29/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 80

Source: EPA Region 10
Telephone: 206-553-2857
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R6:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in New Mexico and Oklahoma.

Date of Government Version: 05/01/2019
Date Data Arrived at EDR: 07/29/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 80

Source: EPA Region 6
Telephone: 214-665-6597
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R1:** Leaking Underground Storage Tanks on Indian Land
A listing of leaking underground storage tank locations on Indian Land.

Date of Government Version: 04/11/2019
Date Data Arrived at EDR: 07/29/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 80

Source: EPA Region 1
Telephone: 617-918-1313
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

**INDIAN LUST R5:** Leaking Underground Storage Tanks on Indian Land
Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

Date of Government Version: 04/08/2019
Date Data Arrived at EDR: 07/30/2019
Date Made Active in Reports: 10/17/2019
Number of Days to Update: 79

Source: EPA, Region 5
Telephone: 312-886-7439
Last EDR Contact: 10/25/2019
Next Scheduled EDR Contact: 02/03/2020
Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

INDIAN LUST R4:  Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Florida, Mississippi and North Carolina.

| | |
|---|---|
| Date of Government Version: 04/12/2019 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone:  404-562-8677 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

***State and tribal registered storage tank lists***

FEMA UST:  Underground Storage Tank Listing
A listing of all FEMA owned underground storage tanks.

| | |
|---|---|
| Date of Government Version: 08/27/2019 | Source:  FEMA |
| Date Data Arrived at EDR: 08/28/2019 | Telephone:  202-646-5797 |
| Date Made Active in Reports: 11/11/2019 | Last EDR Contact: 10/11/2019 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Varies |

UST:  Indiana Registered Underground Storage Tanks
Registered Underground Storage Tanks. UST's are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA) and must be registered with the state department responsible for administering the UST program. Available information varies by state program.

| | |
|---|---|
| Date of Government Version: 08/02/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/27/2019 | Telephone:  317-308-3008 |
| Date Made Active in Reports: 10/02/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Quarterly |

AST:  Above Ground Storage Tanks
A listing of aboveground storage tank sites that reported under the emergency rule.

| | |
|---|---|
| Date of Government Version: 01/25/2017 | Source:  N/A |
| Date Data Arrived at EDR: 05/16/2017 | Telephone:  317-232-2393 |
| Date Made Active in Reports: 09/06/2017 | Last EDR Contact: 10/31/2019 |
| Number of Days to Update: 113 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: N/A |

INDIAN UST R5:  Underground Storage Tanks on Indian Land
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/08/2019 | Source:  EPA Region 5 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone:  312-886-6136 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R6:  Underground Storage Tanks on Indian Land
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

| | |
|---|---|
| Date of Government Version: 05/01/2019 | Source:  EPA Region 6 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone:  214-665-7591 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

INDIAN UST R8: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 05/02/2019 | Source: EPA Region 8 |
| Date Data Arrived at EDR: 10/22/2019 | Telephone: 303-312-6137 |
| Date Made Active in Reports: 11/11/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 20 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R9: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/08/2019 | Source: EPA Region 9 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone: 415-972-3368 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R10: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/16/2019 | Source: EPA Region 10 |
| Date Data Arrived at EDR: 07/30/2019 | Telephone: 206-553-2857 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R4: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

| | |
|---|---|
| Date of Government Version: 04/12/2019 | Source: EPA Region 4 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone: 404-562-9424 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R7: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 05/02/2019 | Source: EPA Region 7 |
| Date Data Arrived at EDR: 07/29/2019 | Telephone: 913-551-7003 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

INDIAN UST R1: Underground Storage Tanks on Indian Land
> The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/11/2019 | Source: EPA, Region 1 |
| Date Data Arrived at EDR: 07/30/2019 | Telephone: 617-918-1313 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*State and tribal institutional control / engineering control registries*

AUL:  Sites with Restrictions
Activity and use limitations include both engineering controls and institutional controls. A listing of Comfort/Site Status Letter sites that have been issued with controls.

| | |
|---|---|
| Date of Government Version: 08/06/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 09/06/2019 | Telephone:  317-232-8603 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Varies |

*State and tribal voluntary cleanup sites*

INDIAN VCP R1:  Voluntary Cleanup Priority Listing
A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

| | |
|---|---|
| Date of Government Version: 07/27/2015 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 09/29/2015 | Telephone:  617-918-1102 |
| Date Made Active in Reports: 02/18/2016 | Last EDR Contact: 09/19/2019 |
| Number of Days to Update: 142 | Next Scheduled EDR Contact: 01/06/2020 |
| | Data Release Frequency: Varies |

VCP:  Voluntary Remediation Program Site List
A current list of Voluntary Remediation Program sites that are no longer confidential.

| | |
|---|---|
| Date of Government Version: 08/07/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/07/2019 | Telephone:  317-234-0966 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 10/08/2019 |
| Number of Days to Update: 47 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Semi-Annually |

INDIAN VCP R7:  Voluntary Cleanup Priority Lisitng
A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

| | |
|---|---|
| Date of Government Version: 03/20/2008 | Source:  EPA, Region 7 |
| Date Data Arrived at EDR: 04/22/2008 | Telephone:  913-551-7365 |
| Date Made Active in Reports: 05/19/2009 | Last EDR Contact: 04/20/2009 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 07/20/2009 |
| | Data Release Frequency: Varies |

SCP:  State Cleanup Program Sites
The goals for the State Cleanup Section are to mitigate risk to human health and the environment.

| | |
|---|---|
| Date of Government Version: 08/07/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/09/2019 | Telephone:  317-233-0068 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 10/02/2019 |
| Number of Days to Update: 55 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Varies |

*State and tribal Brownfields sites*

BROWNFIELDS:  Brownfields Site List
A brownfield site is an industrial or commercial property that is abandoned, inactive, or underutilized, on which expansion or redevelopment is complicated due to the actual or perceived environmental contamination.

| | |
|---|---|
| Date of Government Version: 08/05/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/27/2019 | Telephone:  317-233-2570 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Semi-Annually |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

ADDITIONAL ENVIRONMENTAL RECORDS

*Local Brownfield lists*

US BROWNFIELDS: A Listing of Brownfields Sites
   Brownfields are real property, the expansion, redevelopment, or reuse of which may be complicated by the presence
   or potential presence of a hazardous substance, pollutant, or contaminant. Cleaning up and reinvesting in these
   properties takes development pressures off of undeveloped, open land, and both improves and protects the environment.
   Assessment, Cleanup and Redevelopment Exchange System (ACRES) stores information reported by EPA Brownfields
   grant recipients on brownfields properties assessed or cleaned up with grant funding as well as information on
   Targeted Brownfields Assessments performed by EPA Regions. A listing of ACRES Brownfield sites is obtained from
   Cleanups in My Community. Cleanups in My Community provides information on Brownfields properties for which information
   is reported back to EPA, as well as areas served by Brownfields grant programs.

|  |  |
|---|---|
| Date of Government Version: 06/03/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 06/04/2019 | Telephone: 202-566-2777 |
| Date Made Active in Reports: 08/26/2019 | Last EDR Contact: 09/19/2019 |
| Number of Days to Update: 83 | Next Scheduled EDR Contact: 12/30/2019 |
|  | Data Release Frequency: Semi-Annually |

*Local Lists of Landfill / Solid Waste Disposal Sites*

SWRCY: Recycling Facilities
   A listing of recycling facilities located in the state of Indiana.

|  |  |
|---|---|
| Date of Government Version: 04/01/2019 | Source: Department of Environmental Management |
| Date Data Arrived at EDR: 04/03/2019 | Telephone: 317-234-4050 |
| Date Made Active in Reports: 05/02/2019 | Last EDR Contact: 10/09/2019 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 01/27/2020 |
|  | Data Release Frequency: Varies |

SWTIRE: Waste Tire Sites Listing
   This listing consists of Tire Sites - sites which contain tires - either for processing, for storage, or transport
   - as well as some illegal tire dumps, as defined by IC 13-11-2-251, IC 13-11-2-252, and IC 13-11-250.5 of the
   Indiana Code.

|  |  |
|---|---|
| Date of Government Version: 10/19/2018 | Source: Department of Environmental Management |
| Date Data Arrived at EDR: 01/04/2019 | Telephone: 317-232-8726 |
| Date Made Active in Reports: 02/08/2019 | Last EDR Contact: 09/06/2019 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 12/16/2019 |
|  | Data Release Frequency: Varies |

INDIAN ODI: Report on the Status of Open Dumps on Indian Lands
   Location of open dumps on Indian land.

|  |  |
|---|---|
| Date of Government Version: 12/31/1998 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 12/03/2007 | Telephone: 703-308-8245 |
| Date Made Active in Reports: 01/24/2008 | Last EDR Contact: 10/28/2019 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 02/10/2020 |
|  | Data Release Frequency: Varies |

ODI: Open Dump Inventory
   An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258
   Subtitle D Criteria.

|  |  |
|---|---|
| Date of Government Version: 06/30/1985 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 08/09/2004 | Telephone: 800-424-9346 |
| Date Made Active in Reports: 09/17/2004 | Last EDR Contact: 06/09/2004 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: N/A |
|  | Data Release Frequency: No Update Planned |

DEBRIS REGION 9:  Torres Martinez Reservation Illegal Dump Site Locations
A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside County and northern Imperial County, California.

| | |
|---|---|
| Date of Government Version: 01/12/2009 | Source: EPA, Region 9 |
| Date Data Arrived at EDR: 05/07/2009 | Telephone: 415-947-4219 |
| Date Made Active in Reports: 09/21/2009 | Last EDR Contact: 10/17/2019 |
| Number of Days to Update: 137 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: No Update Planned |

IHS OPEN DUMPS:  Open Dumps on Indian Land
A listing of all open dumps located on Indian Land in the United States.

| | |
|---|---|
| Date of Government Version: 04/01/2014 | Source: Department of Health & Human Serivces, Indian Health Service |
| Date Data Arrived at EDR: 08/06/2014 | Telephone: 301-443-1452 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 11/01/2019 |
| Number of Days to Update: 176 | Next Scheduled EDR Contact: 02/10/2020 |
| | Data Release Frequency: Varies |

*Local Lists of Hazardous waste / Contaminated Sites*

US HIST CDL:  National Clandestine Laboratory Register
A listing of clandestine drug lab locations that have been removed from the DEAs National Clandestine Laboratory Register.

| | |
|---|---|
| Date of Government Version: 06/11/2019 | Source: Drug Enforcement Administration |
| Date Data Arrived at EDR: 06/13/2019 | Telephone: 202-307-1000 |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 11/20/2019 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: No Update Planned |

CDL:  Clandestine Drug Lab Listing
A listing of clandestine drub labs that have been cleaned up.

| | |
|---|---|
| Date of Government Version: 08/29/2016 | Source: Department of Environmental Management |
| Date Data Arrived at EDR: 10/05/2016 | Telephone: 317-416-5031 |
| Date Made Active in Reports: 10/20/2016 | Last EDR Contact: 10/02/2019 |
| Number of Days to Update: 15 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Quarterly |

DEL SHWS:  Deleted Commissioner's Bulletin Sites List
A listing of sites deleted/removed from the Commissioner's Bulletin List

| | |
|---|---|
| Date of Government Version: 04/03/2008 | Source: Department of Environmental Management |
| Date Data Arrived at EDR: 04/04/2008 | Telephone: 317-234-0347 |
| Date Made Active in Reports: 04/14/2008 | Last EDR Contact: 11/20/2019 |
| Number of Days to Update: 10 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Varies |

US CDL:  Clandestine Drug Labs
A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this web site as a public service. It contains addresses of some locations where law enforcement agencies reported they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites. In most cases, the source of the entries is not the Department, and the Department has not verified the entry and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example, contacting local law enforcement and local health departments.

| | |
|---|---|
| Date of Government Version: 06/11/2019 | Source: Drug Enforcement Administration |
| Date Data Arrived at EDR: 06/13/2019 | Telephone: 202-307-1000 |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 11/20/2019 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Quarterly |

PFAS:  Per- and Polyfluoroalkyl Substances
A listing of Known PFAS contaminated sites in Indiana.

| | |
|---|---|
| Date of Government Version: 07/08/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 07/09/2019 | Telephone:  317-232-8667 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 11/20/2019 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Varies |

*Local Land Records*

LIENS 2:  CERCLA Lien Information
A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent
Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination.
CERCLIS provides information as to the identity of these sites and properties.

| | |
|---|---|
| Date of Government Version: 10/25/2019 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 11/07/2019 | Telephone:  202-564-6023 |
| Date Made Active in Reports: 11/20/2019 | Last EDR Contact: 11/07/2019 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 01/13/2020 |
| | Data Release Frequency: Semi-Annually |

*Records of Emergency Release Reports*

HMIRS:  Hazardous Materials Information Reporting System
Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

| | |
|---|---|
| Date of Government Version: 06/24/2019 | Source:  U.S. Department of Transportation |
| Date Data Arrived at EDR: 06/26/2019 | Telephone:  202-366-4555 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 09/24/2019 |
| Number of Days to Update: 89 | Next Scheduled EDR Contact: 01/06/2020 |
| | Data Release Frequency: Quarterly |

SPILLS:  Spills Incidents
Oil, hazardous, or objectionable materials that may be released to soil and water.

| | |
|---|---|
| Date of Government Version: 07/31/2019 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 08/27/2019 | Telephone:  317-308-3038 |
| Date Made Active in Reports: 10/03/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Quarterly |

SPILLS 90:  SPILLS90 data from FirstSearch
Spills 90 includes those spill and release records available exclusively from FirstSearch databases. Typically,
they may include chemical, oil and/or hazardous substance spills recorded after 1990. Duplicate records that are
already included in EDR incident and release records are not included in Spills 90.

| | |
|---|---|
| Date of Government Version: 09/07/2012 | Source:  FirstSearch |
| Date Data Arrived at EDR: 01/03/2013 | Telephone:  N/A |
| Date Made Active in Reports: 02/11/2013 | Last EDR Contact: 01/03/2013 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

SPILLS 80:  SPILLS80 data from FirstSearch
Spills 80 includes those spill and release records available from FirstSearch databases prior to 1990. Typically,
they may include chemical, oil and/or hazardous substance spills recorded before 1990. Duplicate records that
are already included in EDR incident and release records are not included in Spills 80.

| | |
|---|---|
| Date of Government Version: 09/11/2002 | Source:  FirstSearch |
| Date Data Arrived at EDR: 01/03/2013 | Telephone:  N/A |
| Date Made Active in Reports: 02/28/2013 | Last EDR Contact: 01/03/2013 |
| Number of Days to Update: 56 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Other Ascertainable Records*

RCRA NonGen / NLR:  RCRA - Non Generators / No Longer Regulated
  RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

| | |
|---|---|
| Date of Government Version: 06/24/2019 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 06/26/2019 | Telephone:  312-886-6186 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 10/28/2019 |
| Number of Days to Update: 113 | Next Scheduled EDR Contact: 01/06/2020 |
| | Data Release Frequency: Quarterly |

FUDS:  Formerly Used Defense Sites
  The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

| | |
|---|---|
| Date of Government Version: 05/15/2019 | Source:  U.S. Army Corps of Engineers |
| Date Data Arrived at EDR: 05/21/2019 | Telephone:  202-528-4285 |
| Date Made Active in Reports: 08/08/2019 | Last EDR Contact: 11/19/2019 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 03/02/2020 |
| | Data Release Frequency: Varies |

DOD:  Department of Defense Sites
  This data set consists of federally owned or administered lands, administered by the Department of Defense, that have any area equal to or greater than 640 acres of the United States, Puerto Rico, and the U.S. Virgin Islands.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  USGS |
| Date Data Arrived at EDR: 11/10/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 10/11/2019 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Semi-Annually |

FEDLAND:  Federal and Indian Lands
  Federally and Indian administrated lands of the United States. Lands included are administrated by: Army Corps of Engineers, Bureau of Reclamation, National Wild and Scenic River, National Wildlife Refuge, Public Domain Land, Wilderness, Wilderness Study Area, Wildlife Management Area, Bureau of Indian Affairs, Bureau of Land Management, Department of Justice, Forest Service, Fish and Wildlife Service, National Park Service.

| | |
|---|---|
| Date of Government Version: 04/02/2018 | Source:  U.S. Geological Survey |
| Date Data Arrived at EDR: 04/11/2018 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 11/06/2019 | Last EDR Contact: 10/07/2019 |
| Number of Days to Update: 574 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: N/A |

SCRD DRYCLEANERS:  State Coalition for Remediation of Drycleaners Listing
  The State Coalition for Remediation of Drycleaners was established in 1998, with support from the U.S. EPA Office of Superfund Remediation and Technology Innovation. It is comprised of representatives of states with established drycleaner remediation programs. Currently the member states are Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin.

| | |
|---|---|
| Date of Government Version: 01/01/2017 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 02/03/2017 | Telephone:  615-532-8599 |
| Date Made Active in Reports: 04/07/2017 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 63 | Next Scheduled EDR Contact: 02/24/2020 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**US FIN ASSUR:** Financial Assurance Information

All owners and operators of facilities that treat, store, or dispose of hazardous waste are required to provide proof that they will have sufficient funds to pay for the clean up, closure, and post-closure care of their facilities.

| | |
|---|---|
| Date of Government Version: 06/24/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 06/26/2019 | Telephone: 202-566-1917 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 09/24/2019 |
| Number of Days to Update: 89 | Next Scheduled EDR Contact: 01/06/2020 |
| | Data Release Frequency: Quarterly |

**EPA WATCH LIST:** EPA WATCH LIST

EPA maintains a "Watch List" to facilitate dialogue between EPA, state and local environmental agencies on enforcement matters relating to facilities with alleged violations identified as either significant or high priority. Being on the Watch List does not mean that the facility has actually violated the law only that an investigation by EPA or a state or local environmental agency has led those organizations to allege that an unproven violation has in fact occurred. Being on the Watch List does not represent a higher level of concern regarding the alleged violations that were detected, but instead indicates cases requiring additional dialogue between EPA, state and local agencies - primarily because of the length of time the alleged violation has gone unaddressed or unresolved.

| | |
|---|---|
| Date of Government Version: 08/30/2013 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 03/21/2014 | Telephone: 617-520-3000 |
| Date Made Active in Reports: 06/17/2014 | Last EDR Contact: 10/31/2019 |
| Number of Days to Update: 88 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: Quarterly |

**2020 COR ACTION:** 2020 Corrective Action Program List

The EPA has set ambitious goals for the RCRA Corrective Action program by creating the 2020 Corrective Action Universe. This RCRA cleanup baseline includes facilities expected to need corrective action. The 2020 universe contains a wide variety of sites. Some properties are heavily contaminated while others were contaminated but have since been cleaned up. Still others have not been fully investigated yet, and may require little or no remediation. Inclusion in the 2020 Universe does not necessarily imply failure on the part of a facility to meet its RCRA obligations.

| | |
|---|---|
| Date of Government Version: 09/30/2017 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 05/08/2018 | Telephone: 703-308-4044 |
| Date Made Active in Reports: 07/20/2018 | Last EDR Contact: 11/08/2019 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: Varies |

**TSCA:** Toxic Substances Control Act

Toxic Substances Control Act. TSCA identifies manufacturers and importers of chemical substances included on the TSCA Chemical Substance Inventory list. It includes data on the production volume of these substances by plant site.

| | |
|---|---|
| Date of Government Version: 12/31/2016 | Source: EPA |
| Date Data Arrived at EDR: 06/21/2017 | Telephone: 202-260-5521 |
| Date Made Active in Reports: 01/05/2018 | Last EDR Contact: 09/19/2019 |
| Number of Days to Update: 198 | Next Scheduled EDR Contact: 12/30/2019 |
| | Data Release Frequency: Every 4 Years |

**TRIS:** Toxic Chemical Release Inventory System

Toxic Release Inventory System. TRIS identifies facilities which release toxic chemicals to the air, water and land in reportable quantities under SARA Title III Section 313.

| | |
|---|---|
| Date of Government Version: 12/31/2017 | Source: EPA |
| Date Data Arrived at EDR: 11/16/2018 | Telephone: 202-566-0250 |
| Date Made Active in Reports: 11/21/2019 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 370 | Next Scheduled EDR Contact: 03/02/2020 |
| | Data Release Frequency: Annually |

**SSTS:** Section 7 Tracking Systems

Section 7 of the Federal Insecticide, Fungicide and Rodenticide Act, as amended (92 Stat. 829) requires all registered pesticide-producing establishments to submit a report to the Environmental Protection Agency by March 1st each year. Each establishment must report the types and amounts of pesticides, active ingredients and devices being produced, and those having been produced and sold or distributed in the past year.

| | |
|---|---|
| Date of Government Version: 09/30/2018 | Source: EPA |
| Date Data Arrived at EDR: 04/24/2019 | Telephone: 202-564-4203 |
| Date Made Active in Reports: 08/08/2019 | Last EDR Contact: 10/23/2019 |
| Number of Days to Update: 106 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Annually |

**ROD:** Records Of Decision

Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical and health information to aid in the cleanup.

| | |
|---|---|
| Date of Government Version: 10/25/2019 | Source: EPA |
| Date Data Arrived at EDR: 11/07/2019 | Telephone: 703-416-0223 |
| Date Made Active in Reports: 11/20/2019 | Last EDR Contact: 11/07/2019 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: Annually |

**RMP:** Risk Management Plans

When Congress passed the Clean Air Act Amendments of 1990, it required EPA to publish regulations and guidance for chemical accident prevention at facilities using extremely hazardous substances. The Risk Management Program Rule (RMP Rule) was written to implement Section 112(r) of these amendments. The rule, which built upon existing industry codes and standards, requires companies of all sizes that use certain flammable and toxic substances to develop a Risk Management Program, which includes a(n): Hazard assessment that details the potential effects of an accidental release, an accident history of the last five years, and an evaluation of worst-case and alternative accidental releases; Prevention program that includes safety precautions and maintenance, monitoring, and employee training measures; and Emergency response program that spells out emergency health care, employee training measures and procedures for informing the public and response agencies (e.g the fire department) should an accident occur.

| | |
|---|---|
| Date of Government Version: 04/25/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 05/02/2019 | Telephone: 202-564-8600 |
| Date Made Active in Reports: 05/23/2019 | Last EDR Contact: 10/21/2019 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Varies |

**RAATS:** RCRA Administrative Action Tracking System

RCRA Administrative Action Tracking System. RAATS contains records based on enforcement actions issued under RCRA pertaining to major violators and includes administrative and civil actions brought by the EPA. For administration actions after September 30, 1995, data entry in the RAATS database was discontinued. EPA will retain a copy of the database for historical records. It was necessary to terminate RAATS because a decrease in agency resources made it impossible to continue to update the information contained in the database.

| | |
|---|---|
| Date of Government Version: 04/17/1995 | Source: EPA |
| Date Data Arrived at EDR: 07/03/1995 | Telephone: 202-564-4104 |
| Date Made Active in Reports: 08/07/1995 | Last EDR Contact: 06/02/2008 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 09/01/2008 |
| | Data Release Frequency: No Update Planned |

**PRP:** Potentially Responsible Parties

A listing of verified Potentially Responsible Parties

| | |
|---|---|
| Date of Government Version: 10/25/2019 | Source: EPA |
| Date Data Arrived at EDR: 11/07/2019 | Telephone: 202-564-6023 |
| Date Made Active in Reports: 11/21/2019 | Last EDR Contact: 11/07/2019 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**PADS:** PCB Activity Database System

PCB Activity Database. PADS Identifies generators, transporters, commercial storers and/or brokers and disposers of PCB's who are required to notify the EPA of such activities.

| | |
|---|---|
| Date of Government Version: 03/20/2019 | Source: EPA |
| Date Data Arrived at EDR: 04/10/2019 | Telephone: 202-566-0500 |
| Date Made Active in Reports: 05/14/2019 | Last EDR Contact: 10/11/2019 |
| Number of Days to Update: 34 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Annually |

**ICIS:** Integrated Compliance Information System

The Integrated Compliance Information System (ICIS) supports the information needs of the national enforcement and compliance program as well as the unique needs of the National Pollutant Discharge Elimination System (NPDES) program.

| | |
|---|---|
| Date of Government Version: 11/18/2016 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 11/23/2016 | Telephone: 202-564-2501 |
| Date Made Active in Reports: 02/10/2017 | Last EDR Contact: 10/07/2019 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Quarterly |

**FTTS:** FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)

FTTS tracks administrative cases and pesticide enforcement actions and compliance activities related to FIFRA, TSCA and EPCRA (Emergency Planning and Community Right-to-Know Act). To maintain currency, EDR contacts the Agency on a quarterly basis.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source: EPA/Office of Prevention, Pesticides and Toxic Substances |
| Date Data Arrived at EDR: 04/16/2009 | Telephone: 202-566-1667 |
| Date Made Active in Reports: 05/11/2009 | Last EDR Contact: 08/18/2017 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 12/04/2017 |
| | Data Release Frequency: No Update Planned |

**FTTS INSP:** FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)

A listing of FIFRA/TSCA Tracking System (FTTS) inspections and enforcements.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source: EPA |
| Date Data Arrived at EDR: 04/16/2009 | Telephone: 202-566-1667 |
| Date Made Active in Reports: 05/11/2009 | Last EDR Contact: 08/18/2017 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 12/04/2017 |
| | Data Release Frequency: No Update Planned |

**MLTS:** Material Licensing Tracking System

MLTS is maintained by the Nuclear Regulatory Commission and contains a list of approximately 8,100 sites which possess or use radioactive materials and which are subject to NRC licensing requirements. To maintain currency, EDR contacts the Agency on a quarterly basis.

| | |
|---|---|
| Date of Government Version: 06/20/2019 | Source: Nuclear Regulatory Commission |
| Date Data Arrived at EDR: 06/20/2019 | Telephone: 301-415-7169 |
| Date Made Active in Reports: 08/08/2019 | Last EDR Contact: 10/25/2019 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 02/03/2020 |
| | Data Release Frequency: Quarterly |

**COAL ASH DOE:** Steam-Electric Plant Operation Data

A listing of power plants that store ash in surface ponds.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source: Department of Energy |
| Date Data Arrived at EDR: 08/07/2009 | Telephone: 202-586-8719 |
| Date Made Active in Reports: 10/22/2009 | Last EDR Contact: 11/06/2019 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 12/16/2019 |
| | Data Release Frequency: Varies |

**COAL ASH EPA:** Coal Combustion Residues Surface Impoundments List

A listing of coal combustion residues surface impoundments with high hazard potential ratings.

| | |
|---|---|
| Date of Government Version: 01/12/2017 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 03/05/2019 | Telephone: N/A |
| Date Made Active in Reports: 11/11/2019 | Last EDR Contact: 09/03/2019 |
| Number of Days to Update: 251 | Next Scheduled EDR Contact: 12/16/2019 |
| | Data Release Frequency: Varies |

**PCB TRANSFORMER:** PCB Transformer Registration Database

The database of PCB transformer registrations that includes all PCB registration submittals.

| | |
|---|---|
| Date of Government Version: 05/24/2017 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 11/30/2017 | Telephone: 202-566-0517 |
| Date Made Active in Reports: 12/15/2017 | Last EDR Contact: 11/06/2019 |
| Number of Days to Update: 15 | Next Scheduled EDR Contact: 02/17/2020 |
| | Data Release Frequency: Varies |

**RADINFO:** Radiation Information Database

The Radiation Information Database (RADINFO) contains information about facilities that are regulated by U.S. Environmental Protection Agency (EPA) regulations for radiation and radioactivity.

| | |
|---|---|
| Date of Government Version: 07/01/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 07/01/2019 | Telephone: 202-343-9775 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 11/12/2019 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 01/13/2020 |
| | Data Release Frequency: Quarterly |

**HIST FTTS:** FIFRA/TSCA Tracking System Administrative Case Listing

A complete administrative case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that may not be included in the newer FTTS database updates. This database is no longer updated.

| | |
|---|---|
| Date of Government Version: 10/19/2006 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 03/01/2007 | Telephone: 202-564-2501 |
| Date Made Active in Reports: 04/10/2007 | Last EDR Contact: 12/17/2007 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 03/17/2008 |
| | Data Release Frequency: No Update Planned |

**HIST FTTS INSP:** FIFRA/TSCA Tracking System Inspection & Enforcement Case Listing

A complete inspection and enforcement case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that may not be included in the newer FTTS database updates. This database is no longer updated.

| | |
|---|---|
| Date of Government Version: 10/19/2006 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 03/01/2007 | Telephone: 202-564-2501 |
| Date Made Active in Reports: 04/10/2007 | Last EDR Contact: 12/17/2008 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 03/17/2008 |
| | Data Release Frequency: No Update Planned |

**DOT OPS:** Incident and Accident Data

Department of Transporation, Office of Pipeline Safety Incident and Accident data.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 07/01/2019
Date Data Arrived at EDR: 07/31/2019
Date Made Active in Reports: 10/24/2019
Number of Days to Update: 85

Source: Department of Transporation, Office of Pipeline Safety
Telephone: 202-366-4595
Last EDR Contact: 10/29/2019
Next Scheduled EDR Contact: 02/10/2020
Data Release Frequency: Quarterly

CONSENT: Superfund (CERCLA) Consent Decrees
Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released periodically by United States District Courts after settlement by parties to litigation matters.

Date of Government Version: 06/30/2019
Date Data Arrived at EDR: 07/16/2019
Date Made Active in Reports: 10/02/2019
Number of Days to Update: 78

Source: Department of Justice, Consent Decree Library
Telephone: Varies
Last EDR Contact: 10/02/2019
Next Scheduled EDR Contact: 01/20/2020
Data Release Frequency: Varies

BRS: Biennial Reporting System
The Biennial Reporting System is a national system administered by the EPA that collects data on the generation and management of hazardous waste. BRS captures detailed data from two groups: Large Quantity Generators (LQG) and Treatment, Storage, and Disposal Facilities.

Date of Government Version: 12/31/2015
Date Data Arrived at EDR: 02/22/2017
Date Made Active in Reports: 09/28/2017
Number of Days to Update: 218

Source: EPA/NTIS
Telephone: 800-424-9346
Last EDR Contact: 09/16/2019
Next Scheduled EDR Contact: 01/06/2020
Data Release Frequency: Biennially

INDIAN RESERV: Indian Reservations
This map layer portrays Indian administered lands of the United States that have any area equal to or greater than 640 acres.

Date of Government Version: 12/31/2014
Date Data Arrived at EDR: 07/14/2015
Date Made Active in Reports: 01/10/2017
Number of Days to Update: 546

Source: USGS
Telephone: 202-208-3710
Last EDR Contact: 10/06/2019
Next Scheduled EDR Contact: 01/19/2020
Data Release Frequency: Semi-Annually

FUSRAP: Formerly Utilized Sites Remedial Action Program
DOE established the Formerly Utilized Sites Remedial Action Program (FUSRAP) in 1974 to remediate sites where radioactive contamination remained from Manhattan Project and early U.S. Atomic Energy Commission (AEC) operations.

Date of Government Version: 08/08/2017
Date Data Arrived at EDR: 09/11/2018
Date Made Active in Reports: 09/14/2018
Number of Days to Update: 3

Source: Department of Energy
Telephone: 202-586-3559
Last EDR Contact: 11/04/2019
Next Scheduled EDR Contact: 02/17/2020
Data Release Frequency: Varies

UMTRA: Uranium Mill Tailings Sites
Uranium ore was mined by private companies for federal government use in national defense programs. When the mills shut down, large piles of the sand-like material (mill tailings) remain after uranium has been extracted from the ore. Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings were used as construction materials before the potential health hazards of the tailings were recognized.

Date of Government Version: 08/01/2019
Date Data Arrived at EDR: 08/21/2019
Date Made Active in Reports: 11/11/2019
Number of Days to Update: 82

Source: Department of Energy
Telephone: 505-845-0011
Last EDR Contact: 11/15/2019
Next Scheduled EDR Contact: 03/02/2020
Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**LEAD SMELTER 1:** Lead Smelter Sites
    A listing of former lead smelter site locations.

| | |
|---|---|
| Date of Government Version: 10/25/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 11/07/2019 | Telephone: 703-603-8787 |
| Date Made Active in Reports: 11/20/2019 | Last EDR Contact: 11/07/2019 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 01/13/2020 |
| | Data Release Frequency: Varies |

**LEAD SMELTER 2:** Lead Smelter Sites
    A list of several hundred sites in the U.S. where secondary lead smelting was done from 1931and 1964. These sites may pose a threat to public health through ingestion or inhalation of contaminated soil or dust

| | |
|---|---|
| Date of Government Version: 04/05/2001 | Source: American Journal of Public Health |
| Date Data Arrived at EDR: 10/27/2010 | Telephone: 703-305-6451 |
| Date Made Active in Reports: 12/02/2010 | Last EDR Contact: 12/02/2009 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

**US AIRS (AFS):** Aerometric Information Retrieval System Facility Subsystem (AFS)
    The database is a sub-system of Aerometric Information Retrieval System (AIRS). AFS contains compliance data on air pollution point sources regulated by the U.S. EPA and/or state and local air regulatory agencies. This information comes from source reports by various stationary sources of air pollution, such as electric power plants, steel mills, factories, and universities, and provides information about the air pollutants they produce. Action, air program, air program pollutant, and general level plant data. It is used to track emissions and compliance data from industrial plants.

| | |
|---|---|
| Date of Government Version: 10/12/2016 | Source: EPA |
| Date Data Arrived at EDR: 10/26/2016 | Telephone: 202-564-2496 |
| Date Made Active in Reports: 02/03/2017 | Last EDR Contact: 09/26/2017 |
| Number of Days to Update: 100 | Next Scheduled EDR Contact: 01/08/2018 |
| | Data Release Frequency: Annually |

**US AIRS MINOR:** Air Facility System Data
    A listing of minor source facilities.

| | |
|---|---|
| Date of Government Version: 10/12/2016 | Source: EPA |
| Date Data Arrived at EDR: 10/26/2016 | Telephone: 202-564-2496 |
| Date Made Active in Reports: 02/03/2017 | Last EDR Contact: 09/26/2017 |
| Number of Days to Update: 100 | Next Scheduled EDR Contact: 01/08/2018 |
| | Data Release Frequency: Annually |

**US MINES:** Mines Master Index File
    Contains all mine identification numbers issued for mines active or opened since 1971. The data also includes violation information.

| | |
|---|---|
| Date of Government Version: 08/01/2019 | Source: Department of Labor, Mine Safety and Health Administration |
| Date Data Arrived at EDR: 08/27/2019 | Telephone: 303-231-5959 |
| Date Made Active in Reports: 11/11/2019 | Last EDR Contact: 08/27/2019 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 12/09/2019 |
| | Data Release Frequency: Semi-Annually |

**MINES VIOLATIONS:** MSHA Violation Assessment Data
    Mines violation and assessment information. Department of Labor, Mine Safety & Health Administration.

| | |
|---|---|
| Date of Government Version: 06/06/2019 | Source: DOL, Mine Safety & Health Admi |
| Date Data Arrived at EDR: 06/06/2019 | Telephone: 202-693-9424 |
| Date Made Active in Reports: 10/24/2019 | Last EDR Contact: 09/12/2019 |
| Number of Days to Update: 140 | Next Scheduled EDR Contact: 12/16/2019 |
| | Data Release Frequency: Quarterly |

**US MINES 2:**  Ferrous and Nonferrous Metal Mines Database Listing

This map layer includes ferrous (ferrous metal mines are facilities that extract ferrous metals, such as iron ore or molybdenum) and nonferrous (Nonferrous metal mines are facilities that extract nonferrous metals, such as gold, silver, copper, zinc, and lead) metal mines in the United States.

| | |
|---|---|
| Date of Government Version: 12/05/2005 | Source: USGS |
| Date Data Arrived at EDR: 02/29/2008 | Telephone: 703-648-7709 |
| Date Made Active in Reports: 04/18/2008 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Varies |

**US MINES 3:**  Active Mines & Mineral Plants Database Listing

Active Mines and Mineral Processing Plant operations for commodities monitored by the Minerals Information Team of the USGS.

| | |
|---|---|
| Date of Government Version: 04/14/2011 | Source: USGS |
| Date Data Arrived at EDR: 06/08/2011 | Telephone: 703-648-7709 |
| Date Made Active in Reports: 09/13/2011 | Last EDR Contact: 11/22/2019 |
| Number of Days to Update: 97 | Next Scheduled EDR Contact: 03/09/2020 |
| | Data Release Frequency: Varies |

**ABANDONED MINES:**  Abandoned Mines

An inventory of land and water impacted by past mining (primarily coal mining) is maintained by OSMRE to provide information needed to implement the Surface Mining Control and Reclamation Act of 1977 (SMCRA). The inventory contains information on the location, type, and extent of AML impacts, as well as, information on the cost associated with the reclamation of those problems. The inventory is based upon field surveys by State, Tribal, and OSMRE program officials. It is dynamic to the extent that it is modified as new problems are identified and existing problems are reclaimed.

| | |
|---|---|
| Date of Government Version: 09/10/2019 | Source: Department of Interior |
| Date Data Arrived at EDR: 09/10/2019 | Telephone: 202-208-2609 |
| Date Made Active in Reports: 10/17/2019 | Last EDR Contact: 09/10/2019 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 12/23/2019 |
| | Data Release Frequency: Quarterly |

**FINDS:**  Facility Index System/Facility Registry System

Facility Index System. FINDS contains both facility information and 'pointers' to other sources that contain more detail. EDR includes the following FINDS databases in this report: PCS (Permit Compliance System), AIRS (Aerometric Information Retrieval System), DOCKET (Enforcement Docket used to manage and track information on civil judicial enforcement cases for all environmental statutes), FURS (Federal Underground Injection Control), C-DOCKET (Criminal Docket System used to track criminal enforcement actions for all environmental statutes), FFIS (Federal Facilities Information System), STATE (State Environmental Laws and Statutes), and PADS (PCB Activity Data System).

| | |
|---|---|
| Date of Government Version: 05/03/2019 | Source: EPA |
| Date Data Arrived at EDR: 06/05/2019 | Telephone: (312) 353-2000 |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 09/04/2019 |
| Number of Days to Update: 90 | Next Scheduled EDR Contact: 12/16/2019 |
| | Data Release Frequency: Quarterly |

**ECHO:**  Enforcement & Compliance History Information

ECHO provides integrated compliance and enforcement information for about 800,000 regulated facilities nationwide.

| | |
|---|---|
| Date of Government Version: 07/06/2019 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 07/09/2019 | Telephone: 202-564-2280 |
| Date Made Active in Reports: 10/02/2019 | Last EDR Contact: 10/08/2019 |
| Number of Days to Update: 85 | Next Scheduled EDR Contact: 01/20/2020 |
| | Data Release Frequency: Quarterly |

**DOCKET HWC:**  Hazardous Waste Compliance Docket Listing

A complete list of the Federal Agency Hazardous Waste Compliance Docket Facilities.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 05/31/2018
Date Data Arrived at EDR: 07/26/2018
Date Made Active in Reports: 10/05/2018
Number of Days to Update: 71

Source: Environmental Protection Agency
Telephone: 202-564-0527
Last EDR Contact: 11/20/2019
Next Scheduled EDR Contact: 03/09/2020
Data Release Frequency: Varies

UXO: Unexploded Ordnance Sites
A listing of unexploded ordnance site locations

Date of Government Version: 12/31/2017
Date Data Arrived at EDR: 01/17/2019
Date Made Active in Reports: 04/01/2019
Number of Days to Update: 74

Source: Department of Defense
Telephone: 703-704-1564
Last EDR Contact: 10/10/2019
Next Scheduled EDR Contact: 01/27/2020
Data Release Frequency: Varies

FUELS PROGRAM: EPA Fuels Program Registered Listing
This listing includes facilities that are registered under the Part 80 (Code of Federal Regulations) EPA Fuels
Programs. All companies now are required to submit new and updated registrations.

Date of Government Version: 08/19/2019
Date Data Arrived at EDR: 08/20/2019
Date Made Active in Reports: 11/11/2019
Number of Days to Update: 83

Source: EPA
Telephone: 800-385-6164
Last EDR Contact: 11/19/2019
Next Scheduled EDR Contact: 03/02/2020
Data Release Frequency: Quarterly

AIRS: Permitted Sources & Emissions Listing
Current permitted sources and emissions inventory information.

Date of Government Version: 12/31/2017
Date Data Arrived at EDR: 07/17/2019
Date Made Active in Reports: 09/20/2019
Number of Days to Update: 65

Source: Department of Environmental Management
Telephone: 317-233-0185
Last EDR Contact: 10/04/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Varies

ASBESTOS: Asbestos Notification Listing
A listing of asbestos notification site locations.

Date of Government Version: 07/25/2019
Date Data Arrived at EDR: 08/20/2019
Date Made Active in Reports: 10/03/2019
Number of Days to Update: 44

Source: Department of Environmental Management
Telephone: 317-233-0178
Last EDR Contact: 10/28/2019
Next Scheduled EDR Contact: 02/10/2020
Data Release Frequency: Varies

BULK: Registered Bulk Fertilizer and Pesticide Storage Facilities
A listing of registered dry or liquid bulk fertilizer and pesticide storage facilities.

Date of Government Version: 05/01/2019
Date Data Arrived at EDR: 05/07/2019
Date Made Active in Reports: 07/02/2019
Number of Days to Update: 56

Source: Office of Indiana State Chemist
Telephone: 765-494-0579
Last EDR Contact: 10/28/2019
Next Scheduled EDR Contact: 02/10/2020
Data Release Frequency: Varies

CFO: Confined Feeding Operations
This dataset consists of Confined Feeding Operations - i.e. A swine, chicken, turkey, beef or dairy agri-business
that has large enough numbers of animals that IDEM regulates for environmental concerns, as defined by IC 13-18-10
of the Indiana Code.

Date of Government Version: 11/09/2018
Date Data Arrived at EDR: 04/03/2019
Date Made Active in Reports: 05/01/2019
Number of Days to Update: 28

Source: Department of Environmental Management
Telephone: 317-232-8726
Last EDR Contact: 10/04/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: No Update Planned

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

COAL ASH: Coal Ash Disposal Sites
A listing of coal ash disposal site locations.

Date of Government Version: 11/19/2016
Date Data Arrived at EDR: 01/04/2017
Date Made Active in Reports: 01/20/2017
Number of Days to Update: 16

Source: Department of Environmental Management
Telephone: 317-233-4624
Last EDR Contact: 09/05/2019
Next Scheduled EDR Contact: 12/23/2019
Data Release Frequency: Varies

DRYCLEANERS: Drycleaner Facility Listing
A list of drycleaners involved in the Indiana 5-Star Environmental Recognition Program. It is a voluntary program
that ranks participating drycleaners on a scale of one to five stars. The program recognizes those drycleaners
willing to do more for the environment and worker safety than the rules require. These drycleaners are going above
and beyond the rules to protect the environment, their employees and their neighbors and customers.

Date of Government Version: 10/17/2017
Date Data Arrived at EDR: 03/13/2018
Date Made Active in Reports: 04/18/2018
Number of Days to Update: 36

Source: Department of Environmental Management
Telephone: 800-988-7901
Last EDR Contact: 09/05/2019
Next Scheduled EDR Contact: 12/23/2019
Data Release Frequency: Varies

Financial Assurance 1: Financial Assurance Information Listing
Financial assurance information.

Date of Government Version: 07/15/2019
Date Data Arrived at EDR: 07/16/2019
Date Made Active in Reports: 09/23/2019
Number of Days to Update: 69

Source: Department of Environmental Management
Telephone: 317-233-1052
Last EDR Contact: 10/09/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Varies

Financial Assurance 2: Financial Assurance Information Listing
Financial assurance information for solid waste facilities. Financial assurance is intended to ensure that resources
are available to pay for the cost of closure, post-closure care, and corrective measures if the owner or operator
of a regulated facility is unable or unwilling to pay.

Date of Government Version: 07/15/2019
Date Data Arrived at EDR: 07/16/2019
Date Made Active in Reports: 10/03/2019
Number of Days to Update: 79

Source: Department of Environmental Management
Telephone: 317-233-1052
Last EDR Contact: 10/09/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Varies

IND WASTE: Industrial Waste Sites Listing
The listing contains industrial waste site locations in Indiana, provided by personnel of Indiana Department of
Environmental Management, Office of Land Quality.

Date of Government Version: 08/04/2015
Date Data Arrived at EDR: 09/09/2015
Date Made Active in Reports: 10/07/2015
Number of Days to Update: 28

Source: Department of Environmental Management
Telephone: 317-232-8726
Last EDR Contact: 09/03/2019
Next Scheduled EDR Contact: 12/16/2019
Data Release Frequency: Quarterly

IN MANIFEST: Manifest Data
Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a tsd
facility.

Date of Government Version: 12/31/2017
Date Data Arrived at EDR: 04/02/2019
Date Made Active in Reports: 05/01/2019
Number of Days to Update: 29

Source: Department of Environmental Management
Telephone: 317-233-4624
Last EDR Contact: 10/04/2019
Next Scheduled EDR Contact: 01/13/2020
Data Release Frequency: Annually

NPDES: NPDES Permit Listing
   A listing of active NPDES Permit Section facility locations.

   Date of Government Version: 07/23/2019          Source: Department of Environmental Management
   Date Data Arrived at EDR: 08/09/2019            Telephone: 317-233-0676
   Date Made Active in Reports: 10/03/2019         Last EDR Contact: 10/08/2019
   Number of Days to Update: 55                    Next Scheduled EDR Contact: 01/20/2020
                                                   Data Release Frequency: Varies

OISC: Office of Indiana State Chemist Database
   Restricted use pesticide dealers and pesticide & fertilizer applicators.

   Date of Government Version: 09/16/2019          Source: Office of Indiana State Chemist & Seed
   Date Data Arrived at EDR: 09/16/2019            Telephone: 765-494-1492
   Date Made Active in Reports: 11/20/2019         Last EDR Contact: 09/16/2019
   Number of Days to Update: 65                    Next Scheduled EDR Contact: 12/30/2019
                                                   Data Release Frequency: Quarterly

TIER 2: Tier 2 Facility Listing
   A listing of facilities which store or manufacture hazardous materials that submit a chemical inventory report.

   Date of Government Version: 12/31/2018          Source: Department of Environmental Management
   Date Data Arrived at EDR: 05/03/2019            Telephone: 317-233-0066
   Date Made Active in Reports: 07/03/2019         Last EDR Contact: 11/20/2019
   Number of Days to Update: 61                    Next Scheduled EDR Contact: 03/09/2020
                                                   Data Release Frequency: Varies

UIC: UIC Site Listing
   A listing of class II well locations

   Date of Government Version: 08/26/2019          Source: Department of Natural Resources
   Date Data Arrived at EDR: 08/27/2019            Telephone: 317-232-0045
   Date Made Active in Reports: 10/03/2019         Last EDR Contact: 11/22/2019
   Number of Days to Update: 37                    Next Scheduled EDR Contact: 03/09/2020
                                                   Data Release Frequency: Varies

MINES MRDS: Mineral Resources Data System
   Mineral Resources Data System

   Date of Government Version: 04/06/2018          Source: USGS
   Date Data Arrived at EDR: 10/21/2019            Telephone: 703-648-6533
   Date Made Active in Reports: 10/24/2019         Last EDR Contact: 11/22/2019
   Number of Days to Update: 3                     Next Scheduled EDR Contact: 03/09/2020
                                                   Data Release Frequency: Varies

## EDR HIGH RISK HISTORICAL RECORDS

*EDR Exclusive Records*

EDR MGP: EDR Proprietary Manufactured Gas Plants
   The EDR Proprietary Manufactured Gas Plant Database includes records of coal gas plants (manufactured gas plants)
   compiled by EDR's researchers. Manufactured gas sites were used in the United States from the 1800's to 1950's
   to produce a gas that could be distributed and used as fuel. These plants used whale oil, rosin, coal, or a mixture
   of coal, oil, and water that also produced a significant amount of waste. Many of the byproducts of the gas production,
   such as coal tar (oily waste containing volatile and non-volatile chemicals), sludges, oils and other compounds
   are potentially hazardous to human health and the environment. The byproduct from this process was frequently
   disposed of directly at the plant site and can remain or spread slowly, serving as a continuous source of soil
   and groundwater contamination.

   Date of Government Version: N/A                 Source: EDR, Inc.
   Date Data Arrived at EDR: N/A                   Telephone: N/A
   Date Made Active in Reports: N/A                Last EDR Contact: N/A
   Number of Days to Update: N/A                   Next Scheduled EDR Contact: N/A
                                                   Data Release Frequency: No Update Planned

EDR Hist Auto:  EDR Exclusive Historical Auto Stations

> EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

|  |  |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone:  N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
|  | Data Release Frequency: Varies |

EDR Hist Cleaner:  EDR Exclusive Historical Cleaners

> EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

|  |  |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone:  N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
|  | Data Release Frequency: Varies |

## EDR RECOVERED GOVERNMENT ARCHIVES

### *Exclusive Recovered Govt. Archives*

RGA HWS:  Recovered Government Archive State Hazardous Waste Facilities List

> The EDR Recovered Government Archive State Hazardous Waste database provides a list of SHWS incidents derived from historical databases and includes many records that no longer appear in current government lists. Compiled from Records formerly available from the Department of Environmental Management in Indiana.

|  |  |
|---|---|
| Date of Government Version: N/A | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 07/01/2013 | Telephone:  N/A |
| Date Made Active in Reports: 12/24/2013 | Last EDR Contact: 06/01/2012 |
| Number of Days to Update: 176 | Next Scheduled EDR Contact: N/A |
|  | Data Release Frequency: Varies |

RGA LF:  Recovered Government Archive Solid Waste Facilities List

> The EDR Recovered Government Archive Landfill database provides a list of landfills derived from historical databases and includes many records that no longer appear in current government lists. Compiled from Records formerly available from the Department of Environmental Management in Indiana.

|  |  |
|---|---|
| Date of Government Version: N/A | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 07/01/2013 | Telephone:  N/A |
| Date Made Active in Reports: 01/20/2014 | Last EDR Contact: 06/01/2012 |
| Number of Days to Update: 203 | Next Scheduled EDR Contact: N/A |
|  | Data Release Frequency: Varies |

RGA LUST:  Recovered Government Archive Leaking Underground Storage Tank

> The EDR Recovered Government Archive Leaking Underground Storage Tank database provides a list of LUST incidents derived from historical databases and includes many records that no longer appear in current government lists. Compiled from Records formerly available from the Department of Environmental Management in Indiana.

Date of Government Version: N/A
Date Data Arrived at EDR: 07/01/2013
Date Made Active in Reports: 12/24/2013
Number of Days to Update: 176

Source: Department of Environmental Management
Telephone: N/A
Last EDR Contact: 06/01/2012
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

### OTHER DATABASE(S)

Depending on the geographic area covered by this report, the data provided in these specialty databases may or may not be complete. For example, the existence of wetlands information data in a specific report does not mean that all wetlands in the area covered by the report are included. Moreover, the absence of any reported wetlands information does not necessarily mean that wetlands do not exist in the area covered by the report.

CT MANIFEST: Hazardous Waste Manifest Data
Facility and manifest data. Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a tsd facility.

Date of Government Version: 05/14/2019
Date Data Arrived at EDR: 05/14/2019
Date Made Active in Reports: 08/05/2019
Number of Days to Update: 83

Source: Department of Energy & Environmental Protection
Telephone: 860-424-3375
Last EDR Contact: 11/11/2019
Next Scheduled EDR Contact: 02/24/2020
Data Release Frequency: No Update Planned

NJ MANIFEST: Manifest Information
Hazardous waste manifest information.

Date of Government Version: 12/31/2018
Date Data Arrived at EDR: 04/10/2019
Date Made Active in Reports: 05/16/2019
Number of Days to Update: 36

Source: Department of Environmental Protection
Telephone: N/A
Last EDR Contact: 10/02/2019
Next Scheduled EDR Contact: 01/20/2020
Data Release Frequency: Annually

NY MANIFEST: Facility and Manifest Data
Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a TSD facility.

Date of Government Version: 01/01/2019
Date Data Arrived at EDR: 05/01/2019
Date Made Active in Reports: 06/21/2019
Number of Days to Update: 51

Source: Department of Environmental Conservation
Telephone: 518-402-8651
Last EDR Contact: 10/29/2019
Next Scheduled EDR Contact: 02/10/2020
Data Release Frequency: Quarterly

PA MANIFEST: Manifest Information
Hazardous waste manifest information.

Date of Government Version: 06/30/2018
Date Data Arrived at EDR: 07/19/2019
Date Made Active in Reports: 09/10/2019
Number of Days to Update: 53

Source: Department of Environmental Protection
Telephone: 717-783-8990
Last EDR Contact: 10/09/2019
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Annually

RI MANIFEST: Manifest information
Hazardous waste manifest information

Date of Government Version: 12/31/2017
Date Data Arrived at EDR: 02/23/2018
Date Made Active in Reports: 04/09/2018
Number of Days to Update: 45

Source: Department of Environmental Management
Telephone: 401-222-2797
Last EDR Contact: 11/14/2019
Next Scheduled EDR Contact: 03/02/2020
Data Release Frequency: Annually

VT MANIFEST: Hazardous Waste Manifest Data
   Hazardous waste manifest information.

|  |  |
|---|---|
| Date of Government Version: 07/15/2019 | Source: Department of Environmental Conservation |
| Date Data Arrived at EDR: 07/16/2019 | Telephone: 802-241-3443 |
| Date Made Active in Reports: 10/04/2019 | Last EDR Contact: 10/10/2019 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 01/27/2020 |
|  | Data Release Frequency: Annually |

WI MANIFEST: Manifest Information
   Hazardous waste manifest information.

|  |  |
|---|---|
| Date of Government Version: 05/31/2018 | Source: Department of Natural Resources |
| Date Data Arrived at EDR: 06/19/2019 | Telephone: N/A |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 09/06/2019 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 12/23/2019 |
|  | Data Release Frequency: Annually |

Oil/Gas Pipelines
   Source: Endeavor Business Media
   Petroleum Bundle (Crude Oil, Refined Products, Petrochemicals, Gas Liquids (LPG/NGL), and Specialty
   Gases (Miscellaneous)) N = Natural Gas Bundle (Natural Gas, Gas Liquids (LPG/NGL), and Specialty Gases
   (Miscellaneous)). This map includes information copyrighted by Endeavor Business Media. This information
   is provided on a best effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its
   fitness for any particular purpose. Such information has been reprinted with the permission of Endeavor Business
   Media.

Electric Power Transmission Line Data
   Source: Endeavor Business Media
   This map includes information copyrighted by Endeavor Business Media. This information is provided on a best
   effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its fitness for any
   particular purpose. Such information has been reprinted with the permission of Endeavor Business Media.

Sensitive Receptors:    There are individuals deemed sensitive receptors due to their fragile immune systems and special sensitivity
to environmental discharges.  These sensitive receptors typically include the elderly, the sick, and children.  While the location of all
sensitive receptors cannot be determined, EDR indicates those buildings and facilities - schools, daycares, hospitals, medical centers,
and nursing homes - where individuals who are sensitive receptors are likely to be located.

   AHA Hospitals:
      Source: American Hospital Association, Inc.
      Telephone: 312-280-5991
      The database includes a listing of hospitals based on the American Hospital Association's annual survey of hospitals.
   Medical Centers: Provider of Services Listing
      Source: Centers for Medicare & Medicaid Services
      Telephone: 410-786-3000
      A listing of hospitals with Medicare provider number, produced by Centers of Medicare & Medicaid Services,
      a federal agency within the U.S. Department of Health and Human Services.
   Nursing Homes
      Source: National Institutes of Health
      Telephone: 301-594-6248
      Information on Medicare and Medicaid certified nursing homes in the United States.
   Public Schools
      Source: National Center for Education Statistics
      Telephone: 202-502-7300
      The National Center for Education Statistics' primary database on elementary
      and secondary public education in the United States.  It is a comprehensive, annual, national statistical
      database of all public elementary and secondary schools and school districts, which contains data that are
      comparable across all states.
   Private Schools
      Source: National Center for Education Statistics
      Telephone: 202-502-7300
      The National Center for Education Statistics' primary database on private school locations in the United States.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Daycare Centers: Child Care Listing
  Source: Family & Social Services Administration
  Telephone: 317-232-4740


Flood Zone Data:   This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and 500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
  Source: FEMA
  Telephone: 877-336-2627
  Date of Government Version: 2003, 2015


NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
  Source: US Fish &  Wildlife Service
  Telephone: 703-358-2171


Current USGS 7.5 Minute Topographic Map
  Source: U.S. Geological Survey


**STREET AND ADDRESS INFORMATION**

© 2015 TomTom North America, Inc. All rights reserved.  This material is proprietary and the subject of copyright protection and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material.

## GEOCHECK ®- PHYSICAL SETTING SOURCE ADDENDUM

**TARGET PROPERTY ADDRESS**

DEERFIELD ESTATES MHP
7701 US HIGHWAY 35 SOUTH
LA PORTE, IN 46350

**TARGET PROPERTY COORDINATES**

| | |
|---|---|
| Latitude (North): | 41.495134 - 41° 29' 42.48'' |
| Longitude (West): | 86.683826 - 86° 41' 1.77'' |
| Universal Tranverse Mercator: | Zone 16 |
| UTM X (Meters): | 526391.4 |
| UTM Y (Meters): | 4593559.5 |
| Elevation: | 725 ft. above sea level |

**USGS TOPOGRAPHIC MAP**

| | |
|---|---|
| Target Property Map: | 5945081 KINGSFORD HEIGHTS, IN |
| Version Date: | 2013 |
| | |
| North Map: | 5945091 LAPORTE EAST, IN |
| Version Date: | 2013 |

EDR's GeoCheck Physical Setting Source Addendum is provided to assist the environmental professional in forming an opinion about the impact of potential contaminant migration.

Assessment of the impact of contaminant migration generally has two principle investigative components:

1. Groundwater flow direction, and
2. Groundwater flow velocity.

Groundwater flow direction may be impacted by surface topography, hydrology, hydrogeology, characteristics of the soil, and nearby wells.  Groundwater flow velocity is generally impacted by the nature of the geologic strata.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

### GROUNDWATER FLOW DIRECTION INFORMATION

Groundwater flow direction for a particular site is best determined by a qualified environmental professional using site-specific well data. If such data is not reasonably ascertainable, it may be necessary to rely on other sources of information, such as surface topographic information, hydrologic information, hydrogeologic data collected on nearby properties, and regional groundwater flow information (from deep aquifers).

### TOPOGRAPHIC INFORMATION

Surface topography may be indicative of the direction of surficial groundwater flow. This information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

**TARGET PROPERTY TOPOGRAPHY**
General Topographic Gradient:  General NW

### SURROUNDING TOPOGRAPHY: ELEVATION PROFILES



**Target Property Elevation: 725 ft.**

Source: Topography has been determined from the USGS 7.5' Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**HYDROLOGIC INFORMATION**

Surface water can act as a hydrologic barrier to groundwater flow. Such hydrologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

Refer to the Physical Setting Source Map following this summary for hydrologic information (major waterways and bodies of water).

**FEMA FLOOD ZONE**

| Flood Plain Panel at Target Property | FEMA Source Type |
|---|---|
| 18091C0410D | FEMA FIRM Flood data |

| Additional Panels in search area: | FEMA Source Type |
|---|---|
| 18091C0290D | FEMA FIRM Flood data |
| 18091C0295D | FEMA FIRM Flood data |
| 18091C0405D | FEMA FIRM Flood data |

**NATIONAL WETLAND INVENTORY**

| | NWI Electronic Data Coverage |
|---|---|
| NWI Quad at Target Property | |
| KINGSFORD HEIGHTS | YES - refer to the Overview Map and Detail Map |

**HYDROGEOLOGIC INFORMATION**

Hydrogeologic information obtained by installation of wells on a specific site can often be an indicator of groundwater flow direction in the immediate area. Such hydrogeologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

**AQUIFLOW®**

Search Radius: 1.000 Mile.

EDR has developed the AQUIFLOW Information System to provide data on the general direction of groundwater flow at specific points. EDR has reviewed reports submitted by environmental professionals to regulatory authorities at select sites and has extracted the date of the report, groundwater flow direction as determined hydrogeologically, and the depth to water table.

| MAP ID | LOCATION FROM TP | GENERAL DIRECTION GROUNDWATER FLOW |
|---|---|---|
| Not Reported | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

GROUNDWATER FLOW VELOCITY INFORMATION

Groundwater flow velocity information for a particular site is best determined by a qualified environmental professional using site specific geologic and soil strata data. If such data are not reasonably ascertainable, it may be necessary to rely on other sources of information, including geologic age identification, rock stratigraphic unit and soil characteristics data collected on nearby properties and regional soil information. In general, contaminant plumes move more quickly through sandy-gravelly types of soils than silty-clayey types of soils.

GEOLOGIC INFORMATION IN GENERAL AREA OF TARGET PROPERTY

Geologic information can be used by the environmental professional in forming an opinion about the relative speed at which contaminant migration may be occurring.

ROCK STRATIGRAPHIC UNIT                           GEOLOGIC AGE IDENTIFICATION

    Era:         Paleozoic               Category:   Stratified Sequence
    System:      Devonian
    Series:      Upper Devonian
    Code:        D3   (decoded above as Era, System & Series)

Geologic Age and Rock Stratigraphic Unit Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - a digital representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

SSURGO SOIL MAP - 5883716.2s



★   Target Property

∥   SSURGO Soil

∥   Water

| SITE NAME: | Deerfield Estates MHP | CLIENT: | Mill Creek Environmental LLC |
|---|---|---|---|
| ADDRESS: | 7701 US Highway 35 South | CONTACT: | Jake Irwin |
|  | LA Porte IN 46350 | INQUIRY #: | 5883716.2s |
| LAT/LONG: | 41.495134 / 86.683826 | DATE: | November 25, 2019  2:44 pm |

Copyright © 2019 EDR, Inc. © 2015 TomTom Rel. 2015

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**DOMINANT SOIL COMPOSITION IN GENERAL AREA OF TARGET PROPERTY**

The U.S. Department of Agriculture's (USDA) Soil Conservation Service (SCS) leads the National Cooperative Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil survey information for privately owned lands in the United States. A soil map in a soil survey is a representation of soil patterns in a landscape. The following information is based on Soil Conservation Service SSURGO data.

**Soil Map ID: 1**

| | |
|---|---|
| Soil Component Name: | Tracy |
| Soil Surface Texture: | sandy loam |
| Hydrologic Group: | Class B - Moderate infiltration rates. Deep and moderately deep, moderately well and well drained soils with moderately coarse textures. |
| Soil Drainage Class: | Well drained |

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel: Moderate

Depth to Bedrock Min: > 0 inches

Depth to Watertable Min: > 0 inches

| | Soil Layer Information | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 1 | 0 inches | 9 inches | sandy loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |
| 2 | 9 inches | 46 inches | sandy loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |
| 3 | 46 inches | 59 inches | gravelly sandy clay loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 4 | 59 inches | 85 inches | stratified loamy sand to gravelly sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |

**Soil Map ID: 2**

Soil Component Name:          Chelsea

Soil Surface Texture:          fine sand

Hydrologic Group:              Class A - High infiltration rates. Soils are deep, well drained to excessively drained sands and gravels.

Soil Drainage Class:           Excessively drained

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Low

Depth to Bedrock Min:          > 0 inches

Depth to Watertable Min:       > 0 inches

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 1 | 0 inches | 7 inches | fine sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6.5 Min: 5.1 |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 2 | 7 inches | 79 inches | sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6.5 Min: 5.1 |

**Soil Map ID: 3**

Soil Component Name:           Tyner

Soil Surface Texture:          loamy sand

Hydrologic Group:              Class A - High infiltration rates. Soils are deep, well drained to excessively drained sands and gravels.

Soil Drainage Class:           Excessively drained

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Low

Depth to Bedrock Min:          > 0 inches

Depth to Watertable Min:       > 0 inches

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 1 | 0 inches | 11 inches | loamy sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 4.5 |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| Layer | Boundary Upper | Boundary Lower | Soil Texture Class | AASHTO Group | Unified Soil | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
|---|---|---|---|---|---|---|---|
| | | | | **Soil Layer Information** | | | |
| | | | | **Classification** | | | |
| 2 | 11 inches | 20 inches | loamy sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 4.5 |
| 3 | 20 inches | 40 inches | sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 4.5 |
| 4 | 40 inches | 79 inches | sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 4.5 |

**Soil Map ID: 4**

| | |
|---|---|
| Soil Component Name: | Bourbon |
| Soil Surface Texture: | sandy loam |
| Hydrologic Group: | Class B - Moderate infiltration rates. Deep and moderately deep, moderately well and well drained soils with moderately coarse textures. |
| Soil Drainage Class: | Somewhat poorly drained |
| Hydric Status: Not hydric | |
| Corrosion Potential - Uncoated Steel: | Low |
| Depth to Bedrock Min: | > 0 inches |
| Depth to Watertable Min: | > 38 inches |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| | Soil Layer Information | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 1 | 0 inches | 9 inches | sandy loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 6.1 |
| 2 | 9 inches | 16 inches | loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 6.1 |
| 3 | 16 inches | 40 inches | loamy sand | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 6.1 |
| 4 | 40 inches | 59 inches | stratified coarse sand to channery loamy sand | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 7.3 Min: 6.1 |

**Soil Map ID: 5**

| | |
|---|---|
| Soil Component Name: | Morocco |
| Soil Surface Texture: | loamy fine sand |
| Hydrologic Group: | Class B - Moderate infiltration rates. Deep and moderately deep, moderately well and well drained soils with moderately coarse textures. |
| Soil Drainage Class: | Somewhat poorly drained |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Low

Depth to Bedrock Min:            > 0 inches

Depth to Watertable Min:         > 15 inches

| Layer | Boundary | | Soil Texture Class | Classification | | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
|---|---|---|---|---|---|---|---|---|
| | Upper | Lower | | AASHTO Group | Unified Soil | | | |
| 1 | 0 inches | 9 inches | loamy fine sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 4.5 |
| 2 | 9 inches | 59 inches | fine sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 4.5 |
| 3 | 59 inches | 79 inches | sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | | COARSE-GRAINED SOILS, Sands, Clean Sands, Poorly graded sand. COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 4.5 |

Table title: Soil Layer Information

**Soil Map ID: 6**

Soil Component Name:          Tracy

Soil Surface Texture:         sandy loam

Hydrologic Group:             Class B - Moderate infiltration rates. Deep and moderately deep, moderately well and well drained soils with moderately coarse textures.

Soil Drainage Class:          Well drained

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Moderate

Depth to Bedrock Min:          > 0 inches

Depth to Watertable Min:       > 0 inches

| | Soil Layer Information | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 1 | 0 inches | 9 inches | sandy loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |
| 2 | 9 inches | 46 inches | sandy loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |
| 3 | 46 inches | 59 inches | gravelly sandy clay loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |
| 4 | 59 inches | 85 inches | stratified loamy sand to gravelly sand | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | COARSE-GRAINED SOILS, Sands, Sands with fines, Silty Sand. | Max: 141.14 Min: 42.34 | Max: 6 Min: 5.6 |

## LOCAL / REGIONAL WATER AGENCY RECORDS

EDR Local/Regional Water Agency records provide water well information to assist the environmental professional in assessing sources that may impact ground water flow direction, and in forming an opinion about the impact of contaminant migration on nearby drinking water wells.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

### WELL SEARCH DISTANCE INFORMATION

| DATABASE | SEARCH DISTANCE (miles) |
|----------|-------------------------|
| Federal USGS | 1.000 |
| Federal FRDS PWS | Nearest PWS within 1 mile |
| State Database | 1.000 |

### FEDERAL USGS WELL INFORMATION

| MAP ID | WELL ID | LOCATION FROM TP |
|--------|---------|------------------|
| No Wells Found | | |

### FEDERAL FRDS PUBLIC WATER SUPPLY SYSTEM INFORMATION

| MAP ID | WELL ID | LOCATION FROM TP |
|--------|---------|------------------|
| No PWS System Found | | |

Note: PWS System location is not always the same as well location.

### STATE DATABASE WELL INFORMATION

| MAP ID | WELL ID | LOCATION FROM TP |
|--------|---------|------------------|
| A1 | INLIT2000094115 | 1/8 - 1/4 Mile NE |
| A2 | INDNR4000160196 | 1/8 - 1/4 Mile NE |
| 3 | INDNR4000159632 | 1/4 - 1/2 Mile WNW |
| B4 | INDNR4000159356 | 1/4 - 1/2 Mile NW |
| B5 | INDNR4000159798 | 1/4 - 1/2 Mile NW |
| B6 | INDNR4000160028 | 1/4 - 1/2 Mile NW |
| 7 | INDNR4000159478 | 1/4 - 1/2 Mile WNW |
| C8 | INDNR4000159609 | 1/2 - 1 Mile South |
| C9 | INDNR4000159605 | 1/2 - 1 Mile South |
| C10 | INDNR4000159611 | 1/2 - 1 Mile South |
| C11 | INDNR4000160126 | 1/2 - 1 Mile South |
| C12 | INDNR4000159964 | 1/2 - 1 Mile South |
| C13 | INDNR4000159421 | 1/2 - 1 Mile South |
| C14 | INDNR4000159539 | 1/2 - 1 Mile South |
| C15 | INLIT2000093808 | 1/2 - 1 Mile South |
| D16 | INDNR4000159814 | 1/2 - 1 Mile SSE |
| D17 | INDNR4000159837 | 1/2 - 1 Mile SSE |
| 18 | INDNR4000159899 | 1/2 - 1 Mile South |
| 19 | INDNR4000159414 | 1/2 - 1 Mile SSE |
| E20 | INLIT2000094186 | 1/2 - 1 Mile WNW |
| E21 | INDNR4000159780 | 1/2 - 1 Mile WNW |
| F22 | INDNR4000159900 | 1/2 - 1 Mile North |
| F23 | INDNR4000160177 | 1/2 - 1 Mile North |
| G24 | INDNR4000159954 | 1/2 - 1 Mile SSE |
| 25 | INDNR4000159595 | 1/2 - 1 Mile SSW |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**STATE DATABASE WELL INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|--------|---------|------------------|
| G26 | INDNR4000159622 | 1/2 - 1 Mile SSE |
| H27 | INDNR4000160188 | 1/2 - 1 Mile ENE |
| H28 | INLIT2000094148 | 1/2 - 1 Mile ENE |
| I29 | INLIT2000094261 | 1/2 - 1 Mile NW |
| I30 | INDNR4000159540 | 1/2 - 1 Mile NW |
| J31 | INLIT2000093911 | 1/2 - 1 Mile WSW |
| J32 | INLIT2000093912 | 1/2 - 1 Mile WSW |
| J33 | INDNR4000160001 | 1/2 - 1 Mile WSW |
| J34 | INDNR4000159544 | 1/2 - 1 Mile WSW |

# PHYSICAL SETTING SOURCE MAP - 5883716.2s



| | |
|---|---|
| ⋀ | County Boundary |
| // | Major Roads |
| // | Contour Lines |
| ◎ | Earthquake epicenter, Richter 5 or greater |
| Ⓦ | Water Wells |
| Ⓟ | Public Water Supply Wells |
| ● | Cluster of Multiple Icons |

| | |
|---|---|
| ↑ | Groundwater Flow Direction |
| GI | Indeterminate Groundwater Flow at Location |
| GV | Groundwater Flow Varies at Location |

| | | |
|---|---|---|
| SITE NAME: | Deerfield Estates MHP | CLIENT: Mill Creek Environmental LLC |
| ADDRESS: | 7701 US Highway 35 South | CONTACT: Jake Irwin |
| | LA Porte IN 46350 | INQUIRY #: 5883716.2s |
| LAT/LONG: | 41.495134 / 86.683826 | DATE: November 25, 2019 2:44 pm |

Copyright © 2019 EDR, Inc. © 2015 TomTom Rel. 2015

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID<br>Direction<br>Distance<br>Elevation | | Database | EDR ID Number |
|---|---|---|---|
| A1<br>NE<br>1/8 - 1/4 Mile<br>Higher | | IN WELLS | INLIT2000094115 |

| | | | |
|---|---|---|---|
| Database: | · Water Wells Database | iLITH ID: | 9154 |
| Agency ID: | 26910 | Elevation (ft): | 730 |
| Lithologic Total Depth: | 97 | Drilled Depth: | 95 |
| Static Water Depth: | 27 | Completion Date: | 1941-10-01 00:00:00 |
| Driller: | Layne - Northern Co (Mishawaka) | | |
| Record Source: | IDNR | Bedrock Depth: | 0 |

| A2<br>NE<br>1/8 - 1/4 Mile<br>Higher | | IN WELLS | INDNR4000160196 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26910 | Aquifer Elevation (ft): | 635 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 880 | Screen Length (ft): | 20 |
| Static Water Level: | 27 | Well depth (ft): | 95 |
| Owner: | U.S. GOV'T | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 34 |
| Casing Length: | 0 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 24 | Hours Tested: | 0 |
| Screen Diameter (in): | 12 | Date Completed: | 01-OCT-41 |
| Ground Elevation: | 730 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26910&_from=SUMMARY&_action=Details | | |

| 3<br>WNW<br>1/4 - 1/2 Mile<br>Lower | | IN WELLS | INDNR4000159632 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 415900 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 0 | Screen Length (ft): | 0 |
| Static Water Level: | 0 | Well depth (ft): | 0 |
| Owner: | US ARMY CORP OF ENGINEERS | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 0 | Casing Length: | 0 |
| Casing Material: | Not Reported | Depth to Grout: | 50 |
| Grout Method: | BENTONITE | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 0 |
| Hours Tested: | 0 | Screen Diameter (in): | 0 |
| Date Completed: | Not Reported | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=415900&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | Database | EDR ID Number |
|---|---|---|---|
| **B4**<br>**NW**<br>**1/4 - 1/2 Mile**<br>**Lower** | | IN WELLS | INDNR4000159356 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26900 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 720 | Screen Length (ft): | 25 |
| Static Water Level: | 16 | Well depth (ft): | 70 |
| Owner: | H.K. FERGUSON CO. | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 38 | Casing Length: | 40 |
| Casing Material: | Not Reported | Depth to Grout: | 0 |
| Grout Method: | Not Reported | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 27 |
| Hours Tested: | 0 | Screen Diameter (in): | 12 |
| Date Completed: | 10-MAY-45 | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26900&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **B5**<br>**NW**<br>**1/4 - 1/2 Mile**<br>**Lower** | | IN WELLS | INDNR4000159798 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26905 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 50 | Screen Length (ft): | 20 |
| Static Water Level: | 20 | Well depth (ft): | 84 |
| Owner: | KINGSBURY ORDNANCE WORKS | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 8 | Casing Length: | 64 |
| Casing Material: | Not Reported | Depth to Grout: | 0 |
| Grout Method: | Not Reported | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 0 |
| Hours Tested: | 0 | Screen Diameter (in): | 8 |
| Date Completed: | 30-DEC-40 | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26905&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **B6**<br>**NW**<br>**1/4 - 1/2 Mile**<br>**Lower** | | IN WELLS | INDNR4000160028 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 257029 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 880 | Screen Length (ft): | 20 |
| Static Water Level: | 27 | Well depth (ft): | 95 |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Owner: | Not Reported | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 34 |
| Casing Length: | 65.7 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 24 | Hours Tested: | 0 |
| Screen Diameter (in): | 12 | Date Completed: | 17-OCT-91 |
| Ground Elevation: | 0 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=257029&_from=SUMMARY&_action=Details | | |

---

**7
WNW
1/4 - 1/2 Mile
Lower**  **IN WELLS   INDNR4000159478**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 247062 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 0 | Screen Length (ft): | 0 |
| Static Water Level: | 0 | Well depth (ft): | 0 |
| Owner: | Not Reported | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 0 |
| Casing Length: | 0 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 0 |
| Screen Diameter (in): | 0 | Date Completed: | Not Reported |
| Ground Elevation: | 0 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=247062&_from=SUMMARY&_action=Details | | |

---

**C8
South
1/2 - 1 Mile
Higher**  **IN WELLS   INDNR4000159609**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 334821 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 50 | Screen Length (ft): | 20 |
| Static Water Level: | 23 | Well depth (ft): | 65 |
| Owner: | KINGSFORD HEIGHTS | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 4 | Casing Length: | 45 |
| Casing Material: | PVC | Depth to Grout: | 0 |
| Grout Method: | BENSEAL | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 0 |
| Hours Tested: | 0 | Screen Diameter (in): | 4 |
| Date Completed: | 01-NOV-99 | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=334821&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | Database | EDR ID Number |
|---|---|---|---|
| **C9**<br>**South**<br>**1/2 - 1 Mile**<br>**Higher** | | IN WELLS | INDNR4000159605 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 334823 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 50 | Screen Length (ft): | 20 |
| Static Water Level: | 43 | Well depth (ft): | 70 |
| Owner: | KINGSFORD HEIGHTS | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 4 | Casing Length: | 50 |
| Casing Material: | PVC | Depth to Grout: | 0 |
| Grout Method: | BENSEAL | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 0 |
| Hours Tested: | 0 | Screen Diameter (in): | 4 |
| Date Completed: | 01-NOV-99 | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=334823&_from=SUMMARY&_action=Details | | |

| Map ID | | Database | EDR ID Number |
|---|---|---|---|
| **C10**<br>**South**<br>**1/2 - 1 Mile**<br>**Higher** | | IN WELLS | INDNR4000159611 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 334822 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 50 | Screen Length (ft): | 20 |
| Static Water Level: | 23 | Well depth (ft): | 74 |
| Owner: | KINGSFORD HEIGHTS | | |
| PLSS Survey Reserve #: | 0 | PLSS Reserve Name: | Not Reported |
| Drawdown after Bailer: | 0 | Hours Bailer Tested: | 0 |
| Casing Diameter: | 4 | Casing Length: | 54 |
| Casing Material: | PVC | Depth to Grout: | 0 |
| Grout Method: | BENSEAL | Liner Diameter (in): | 0 |
| Depth of Pump Setting: | 0 | Pump Test Drawdown (ft): | 0 |
| Hours Tested: | 0 | Screen Diameter (in): | 4 |
| Date Completed: | 02-NOV-99 | Ground Elevation: | 0 |
| Pump Type: | Not Reported | | |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=334822&_from=SUMMARY&_action=Details | | |

| Map ID | | Database | EDR ID Number |
|---|---|---|---|
| **C11**<br>**South**<br>**1/2 - 1 Mile**<br>**Higher** | | IN WELLS | INDNR4000160126 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 247077 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 0 | Screen Length (ft): | 5 |
| Static Water Level: | 22 | Well depth (ft): | 60 |

## GEOCHECK®- PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Owner: | BILL WALLEN | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 20 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 40 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 0 |
| Screen Diameter (in): | 3 | Date Completed: | 06-JUN-86 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=247077&_from=SUMMARY&_action=Deta ils | | |

---

**C12**
**South**
**1/2 - 1 Mile**                                                                   **IN WELLS    INDNR4000159964**
**Higher**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 377389 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 20 | Screen Length (ft): | 5 |
| Static Water Level: | 12 | Well depth (ft): | 39 |
| Owner: | CHRIS JOHNSON | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 34 | Casing Material: | PVC |
| Depth to Grout: | 31 | Grout Method: | EZ SEAL |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 34 |
| Pump Test Drawdown (ft): | 2 | Hours Tested: | 2 |
| Screen Diameter (in): | 4 | Date Completed: | 01-DEC-03 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=377389&_from=SUMMARY&_action=Deta ils | | |

---

**C13**
**South**
**1/2 - 1 Mile**                                                                   **IN WELLS    INDNR4000159421**
**Lower**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 382208 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 12 | Screen Length (ft): | 5 |
| Static Water Level: | 20 | Well depth (ft): | 42 |
| Owner: | BRUCE HEISE | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 37 | Casing Material: | PVC |
| Depth to Grout: | 0 | Grout Method: | BNSL |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 37 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 0 |
| Screen Diameter (in): | 4 | Date Completed: | 07-MAY-04 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=382208&_from=SUMMARY&_action=Deta ils | | |

# GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

Map ID
Direction
Distance
Elevation

| | Database | EDR ID Number |
|---|---|---|
| C14<br>South<br>1/2 - 1 Mile<br>Higher | IN WELLS | INDNR4000159539 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 27011 | Aquifer Elevation (ft): | 691 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 0 | Screen Length (ft): | 4 |
| Static Water Level: | 22 | Well depth (ft): | 34 |
| Owner: | E.M. WALLON | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 0 |
| Casing Length: | 0 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 2 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 0 |
| Screen Diameter (in): | 1 | Date Completed: | 30-OCT-61 |
| Ground Elevation: | 725 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=27011&_from=SUMMARY&_action=Details | | |

| | Database | EDR ID Number |
|---|---|---|
| C15<br>South<br>1/2 - 1 Mile<br>Higher | IN WELLS | INLIT2000093808 |

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 9216 |
| Agency ID: | 27011 | Elevation (ft): | 725 |
| Lithologic Total Depth: | 38 | Drilled Depth: | 34 |
| Static Water Depth: | 22 | Completion Date: | 1961-10-30 00:00:00 |
| Driller: | Clear Water Well & Pump | Record Source: | IDNR |
| Bedrock Depth: | 0 | | |

| | Database | EDR ID Number |
|---|---|---|
| D16<br>SSE<br>1/2 - 1 Mile<br>Lower | IN WELLS | INDNR4000159814 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 201857 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 15 | Screen Length (ft): | 4 |
| Static Water Level: | 8 | Well depth (ft): | 35 |
| Owner: | BETTY HOEPPNER | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 2 |
| Casing Length: | 31 | Casing Material: | GALV |
| Depth to Grout: | 0 | Grout Method: | VOLCLAY |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 1.25 | Date Completed: | 21-APR-95 |
| Ground Elevation: | 0 | Pump Type: | H |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=201857&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID<br>Direction<br>Distance<br>Elevation | | Database | EDR ID Number |
|---|---|---|---|
| **D17**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | | IN WELLS | INDNR4000159837 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 283005 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 60 | Screen Length (ft): | 5 |
| Static Water Level: | 15 | Well depth (ft): | 50 |
| Owner: | MELVIN SCOOF | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 45 | Casing Material: | PVC |
| Depth to Grout: | 30 | Grout Method: | BENNITT |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 2 | Hours Tested: | 1 |
| Screen Diameter (in): | 3 | Date Completed: | 12-AUG-93 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=283005&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **18**<br>**South**<br>**1/2 - 1 Mile**<br>**Lower** | | IN WELLS | INDNR4000159899 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 424264 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 12 | Screen Length (ft): | 5 |
| Static Water Level: | 23 | Well depth (ft): | 40 |
| Owner: | Betty Nallen | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 35 | Casing Material: | PVC |
| Depth to Grout: | 30 | Grout Method: | Bentonite |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 35 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 4 | Date Completed: | 11-JUN-11 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=424264&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **19**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Higher** | | IN WELLS | INDNR4000159414 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 392402 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 12 | Screen Length (ft): | 5 |
| Static Water Level: | 23 | Well depth (ft): | 55 |
| Owner: | STOUT | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |

## GEOCHECK®- PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 50 | Casing Material: | PVC |
| Depth to Grout: | 0 | Grout Method: | BENSEAL |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 43 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 4 | Date Completed: | 13-JUN-05 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=392402&_from=SUMMARY&_action=Details | | |

**E20**
**WNW**
**1/2 - 1 Mile**
**Higher**

IN WELLS    INLIT2000094186

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 9143 |
| Agency ID: | 26895 | Elevation (ft): | 730 |
| Lithologic Total Depth: | 96 | Drilled Depth: | 0 |
| Static Water Depth: | 0 | Completion Date: | 1984-04-20 00:00:00 |
| Driller: | Langefeldt & Payne | Record Source: | IDNR |
| Bedrock Depth: | 0 | | |

**E21**
**WNW**
**1/2 - 1 Mile**
**Higher**

IN WELLS    INDNR4000159780

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26895 | Aquifer Elevation (ft): | 634 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 0 | Screen Length (ft): | 0 |
| Static Water Level: | 0 | Well depth (ft): | 0 |
| Owner: | EARL PARKS | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 6.75 |
| Casing Length: | 96 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 0 |
| Screen Diameter (in): | 0 | Date Completed: | 20-APR-84 |
| Ground Elevation: | 730 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26895&_from=SUMMARY&_action=Details | | |

**F22**
**North**
**1/2 - 1 Mile**
**Lower**

IN WELLS    INDNR4000159900

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 432840 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 12 | Screen Length (ft): | 5 |
| Static Water Level: | 25 | Well depth (ft): | 50 |
| Owner: | Phil White | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 45 | Casing Material: | PVC |
| Depth to Grout: | 40 | Grout Method: | Bentonite |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 45 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 4 | Date Completed: | 04-MAR-13 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=432840&_from=SUMMARY&_action=Details | | |

---

**F23**
**North**
**1/2 - 1 Mile**
**Lower**                                                                 **IN WELLS     INDNR4000160177**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 419854 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 12 | Screen Length (ft): | 5 |
| Static Water Level: | 25 | Well depth (ft): | 41 |
| Owner: | SCOTT SEARING | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 36 | Casing Material: | PVC |
| Depth to Grout: | 0 | Grout Method: | BENSEAL |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 40 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 4 | Date Completed: | 29-OCT-09 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=419854&_from=SUMMARY&_action=Details | | |

---

**G24**
**SSE**
**1/2 - 1 Mile**
**Lower**                                                                 **IN WELLS     INDNR4000159954**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 372074 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 15 | Screen Length (ft): | 5 |
| Static Water Level: | 25 | Well depth (ft): | 37 |
| Owner: | LARRY SCHOOF | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 5 |
| Casing Length: | 32 | Casing Material: | PVC |
| Depth to Grout: | 0 | Grout Method: | QUICK GROUT |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 35 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | .5 |
| Screen Diameter (in): | 5 | Date Completed: | 01-MAY-03 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=372074&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | Database | EDR ID Number |
|---|---|---|---|
| **25**<br>**SSW**<br>**1/2 - 1 Mile**<br>**Lower** | | **IN WELLS** | **INDNR4000159595** |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 298353 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 30 | Screen Length (ft): | 5 |
| Static Water Level: | 21 | Well depth (ft): | 58 |
| Owner: | FRANK EVANS | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 53 | Casing Material: | PVC |
| Depth to Grout: | 53 | Grout Method: | VOLCLAY |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 46 |
| Pump Test Drawdown (ft): | 2 | Hours Tested: | 1 |
| Screen Diameter (in): | 3 | Date Completed: | 24-NOV-97 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=298353&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **G26**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | | **IN WELLS** | **INDNR4000159622** |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 378560 | Aquifer Elevation (ft): | 0 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 50 | Screen Length (ft): | 5 |
| Static Water Level: | 30 | Well depth (ft): | 45 |
| Owner: | DAVE DAUBE | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 5 |
| Casing Length: | 40 | Casing Material: | PVC |
| Depth to Grout: | 0 | Grout Method: | BNSL |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 40 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | .5 |
| Screen Diameter (in): | 5 | Date Completed: | 04-NOV-03 |
| Ground Elevation: | 0 | Pump Type: | S |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=378560&_from=SUMMARY&_action=Details | | |

| | | | |
|---|---|---|---|
| **H27**<br>**ENE**<br>**1/2 - 1 Mile**<br>**Lower** | | **IN WELLS** | **INDNR4000160188** |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26925 | Aquifer Elevation (ft): | 654 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 55 | Screen Length (ft): | 20 |
| Static Water Level: | 20 | Well depth (ft): | 72 |
| Owner: | U.S. GOV'T | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Hours Bailer Tested: | 0 | Casing Diameter: | 8 |
| Casing Length: | 0 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 2 | Hours Tested: | 5.5 |
| Screen Diameter (in): | 7.5 | Date Completed: | 01-JAN-41 |
| Ground Elevation: | 726 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26925&_from=SUMMARY&_action=Details | | |

---

**H28**
**ENE**
**1/2 - 1 Mile**
**Lower**                                                                                         **IN WELLS    INLIT2000094148**

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 9162 |
| Agency ID: | 26925 | Elevation (ft): | 726 |
| Lithologic Total Depth: | 81 | Drilled Depth: | 72 |
| Static Water Depth: | 20 | Completion Date: | 1941-01-01 00:00:00 |
| Driller: | Layne - Northern Co (Mishawaka) | | |
| Record Source: | IDNR | Bedrock Depth: | 0 |

---

**I29**
**NW**
**1/2 - 1 Mile**
**Higher**                                                                                        **IN WELLS    INLIT2000094261**

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 9159 |
| Agency ID: | 26915 | Elevation (ft): | 735 |
| Lithologic Total Depth: | 73 | Drilled Depth: | 73 |
| Static Water Depth: | 19 | Completion Date: | Not Reported |
| Driller: | Layne - Northern Co (Mishawaka) | | |
| Record Source: | IDNR | Bedrock Depth: | 0 |

---

**I30**
**NW**
**1/2 - 1 Mile**
**Higher**                                                                                        **IN WELLS    INDNR4000159540**

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 26915 | Aquifer Elevation (ft): | 662 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 1016 | Screen Length (ft): | 20.67 |
| Static Water Level: | 19 | Well depth (ft): | 73 |
| Owner: | EARL PARKS | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 14 |
| Casing Length: | 53 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 44 | Hours Tested: | 2 |
| Screen Diameter (in): | 8 | Date Completed: | Not Reported |
| Ground Elevation: | 735 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=26915&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID<br>Direction<br>Distance<br>Elevation | | Database | EDR ID Number |
|---|---|---|---|
| J31<br>WSW<br>1/2 - 1 Mile<br>Lower | | IN WELLS | INLIT2000093911 |

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 9362 |
| Agency ID: | 27393 | Elevation (ft): | 715 |
| Lithologic Total Depth: | 68 | Drilled Depth: | 68 |
| Static Water Depth: | 2.5 | Completion Date: | 1980-08-27 00:00:00 |
| Driller: | Layne - Northern Co (Mishawaka) | | |
| Record Source: | IDNR | Bedrock Depth: | 0 |

| Map ID | | Database | EDR ID Number |
|---|---|---|---|
| J32<br>WSW<br>1/2 - 1 Mile<br>Lower | | IN WELLS | INLIT2000093912 |

| | | | |
|---|---|---|---|
| Database: | Water Wells Database | iLITH ID: | 25949 |
| Agency ID: | 78032 | Elevation (ft): | 715 |
| Lithologic Total Depth: | 63 | Drilled Depth: | 63 |
| Static Water Depth: | 3 | Completion Date: | Not Reported |
| Driller: | Layne - Northern Co (Mishawaka) | | |
| Record Source: | IDNR | Bedrock Depth: | 0 |

| Map ID | | Database | EDR ID Number |
|---|---|---|---|
| J33<br>WSW<br>1/2 - 1 Mile<br>Lower | | IN WELLS | INDNR4000160001 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 78032 | Aquifer Elevation (ft): | 652 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |
| Pump Water Production (gal/min): | 692 | Screen Length (ft): | 20 |
| Static Water Level: | 3 | Well depth (ft): | 63 |
| Owner: | EARL PARKS | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 12.75 |
| Casing Length: | 44 | Casing Material: | STEEL |
| Depth to Grout: | 0 | Grout Method: | DRILLING MUD |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 43 | Hours Tested: | 4 |
| Screen Diameter (in): | 12 | Date Completed: | Not Reported |
| Ground Elevation: | 715 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=78032&_from=SUMMARY&_action=Details | | |

| Map ID | | Database | EDR ID Number |
|---|---|---|---|
| J34<br>WSW<br>1/2 - 1 Mile<br>Lower | | IN WELLS | INDNR4000159544 |

| | | | |
|---|---|---|---|
| Database: | Water-Well Locations in Indiana | | |
| Well Reference #: | 27393 | Aquifer Elevation (ft): | 652 |
| Bailer Water Production (gal/min): | 0 | Depth to Bedrock (ft): | 0 |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| | | | |
|---|---|---|---|
| Pump Water Production (gal/min): | 100 | Screen Length (ft): | 5 |
| Static Water Level: | 2.5 | Well depth (ft): | 68 |
| Owner: | EARL PARKS | PLSS Survey Reserve #: | 0 |
| PLSS Reserve Name: | Not Reported | Drawdown after Bailer: | 0 |
| Hours Bailer Tested: | 0 | Casing Diameter: | 4 |
| Casing Length: | 60 | Casing Material: | Not Reported |
| Depth to Grout: | 0 | Grout Method: | Not Reported |
| Liner Diameter (in): | 0 | Depth of Pump Setting: | 0 |
| Pump Test Drawdown (ft): | 0 | Hours Tested: | 1 |
| Screen Diameter (in): | 4 | Date Completed: | 27-AUG-80 |
| Ground Elevation: | 715 | Pump Type: | Not Reported |
| Report URL: | https://secure.in.gov/apps/dnr/water/dnr_waterwell?refNo=27393&_from=SUMMARY&_action=Details | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

**AREA RADON INFORMATION**

State Database: IN Radon

Radon Test Results

| Zipcode | Year | Test Type | Location | Result |
|---------|------|-----------|----------|--------|
| 46350 | 2000 | Short Term | Other | 0.5 |
| 46350 | 2000 | Short Term | Other | 5.9 |
| 46350 | 2000 | Short Term | Other | 20.1 |
| 46350 | 1994 | Short Term | Other | 9.0 |
| 46350 | 1994 | Short Term | Other | 5.1 |
| 46350 | 0 | Unknown | Other | 2.9 |
| 46350 | 0 | Unknown | Other | 1.6 |
| 46350 | 0 | Unknown | Other | 1.9 |
| 46350 | 0 | Unknown | Other | 5.2 |
| 46350 | 0 | Unknown | Other | 5.2 |
| 46350 | 0 | Unknown | Other | 5.6 |
| 46350 | 0 | Unknown | Other | 6.0 |
| 46350 | 0 | Unknown | Other | 7.2 |
| 46350 | 0 | Unknown | Other | 3.7 |
| 46350 | 0 | Unknown | Other | 13.2 |
| 46350 | 0 | Unknown | Other | 13.2 |
| 46350 | 0 | Unknown | Other | 13.5 |
| 46350 | 0 | Unknown | Other | 14.5 |
| 46350 | 0 | Unknown | Other | 12.9 |
| 46350 | 0 | Unknown | Other | 12.9 |
| 46350 | 0 | Unknown | Other | 4.9 |
| 46350 | 0 | Unknown | Other | 4.9 |
| 46350 | 0 | Unknown | Other | 4.9 |
| 46350 | 0 | Unknown | Other | 1.3 |
| 46350 | 0 | Unknown | Other | 6.7 |
| 46350 | 0 | Unknown | Other | 10.0 |
| 46350 | 0 | Unknown | Other | 12.4 |
| 46350 | 2000 | Unknown | Other | 4.0 |
| 46350 | 0 | Unknown | Other | 4.9 |
| 46350 | 0 | Unknown | Other | 7.1 |
| 46350 | 0 | Unknown | Other | 9.9 |
| 46350 | 0 | Unknown | Other | 1.5 |
| 46350 | 0 | Unknown | Other | 3.0 |
| 46350 | 0 | Unknown | Other | 96.0 |
| 46350 | 0 | Unknown | Other | 4.8 |
| 46350 | 0 | Unknown | Other | 4.8 |
| 46350 | 0 | Unknown | Other | 4.3 |
| 46350 | 0 | Unknown | Other | 6.8 |
| 46350 | 2000 | Unknown | Other | 4.9 |
| 46350 | 2000 | Long Term | Other | 12.8 |
| 46350 | 2000 | Unknown | Other | 6.8 |
| 46350 | 1994 | Short Term | Other | 2.0 |
| 46350 | 2000 | Short Term | Other | 0.4 |
| 46350 | 0 | Short Term | Basement | 2.4 |
| 46350 | 0 | Short Term | Basement | 4.2 |
| 46350 | 2000 | Short Term | Basement | 6.2 |
| 46350 | | | | |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

AREA RADON INFORMATION

|       |      |                |          |      |
|-------|------|----------------|----------|------|
|       | 2000 | Short Term     | 1st Floor | 6.8  |
| 46350 | 2000 | Short Term     | Basement | 1.5  |
| 46350 | 2000 | Short Term     | Basement | 37.4 |
| 46350 | 2000 | Short Term     | Basement | 8.5  |
| 46350 | 1997 | Short Term     | Basement | 5.4  |
| 46350 | 1997 | Short Term     | 1st Floor | 5.9  |
| 46350 | 1997 | Short Term     | Basement | 9.6  |
| 46350 | 1997 | Short Term     | 1st Floor | 24.8 |
| 46350 | 1997 | Short Term     | Basement | 4.1  |
| 46350 | 1997 | Short Term     | 1st Floor | 13.7 |
| 46350 | 1997 | Short Term     | Basement | 16.6 |
| 46350 | 2000 | Short Term     | Basement | 15.6 |
| 46350 | 2000 | Short Term     | Basement | 3.1  |
| 46350 | 2000 | Short Term     | Basement | 3.3  |
| 46350 | 2000 | Short Term     | Basement | 3.1  |
| 46350 | 2000 | Short Term     | Basement | 2.5  |
| 46350 | 2000 | Short Term     | Basement | 2.8  |
| 46350 | 2000 | Short Term     | Basement | 6.9  |
| 46350 | 2000 | Short Term     | Basement | 6.9  |
| 46350 | 1997 | Short Term     | 1st Floor | 15.6 |
| 46350 | 1997 | Short Term     | Basement | 4.8  |
| 46350 | 1997 | Short Term     | Basement | 4.9  |
| 46350 | 1998 | Short Term     | Basement | 18.9 |
| 46350 | 1998 | Short Term     | Basement | 19.1 |
| 46350 | 1998 | Short Term     | Basement | 2.3  |
| 46350 | 1998 | Short Term     | Basement | 2.4  |
| 46350 | 2000 | Short Term     | 1st Floor | 15.2 |
| 46350 | 2000 | Short Term     | 1st Floor | 15.2 |
| 46350 | 2000 | Short Term     | 1st Floor | 15.4 |
| 46350 | 2000 | Short Term     | 1st Floor | 5.6  |
| 46350 | 2000 | Short Term     | 1st Floor | 5.6  |
| 46350 | 2000 | Short Term     | 1st Floor | 5.9  |
| 46350 | 1995 | Short Term     | Other    | 3.2  |
| 46350 | 1996 | Short Term     | Other    | 2.3  |
| 46350 | 1997 | Post-Mitigation | Other    | 7.0  |
| 46350 | 1997 | Short Term     | Other    | 7.9  |
| 46350 | 1997 | Short Term     | Other    | 4.7  |
| 46350 | 2000 | Short Term     | Basement | 6.1  |
| 46350 | 2000 | Short Term     | Basement | 15.4 |
| 46350 | 2000 | Short Term     | Basement | 4.1  |
| 46350 | 2000 | Short Term     | Basement | 3.3  |
| 46350 | 2003 | Short Term     | Basement | 0.0  |
| 46350 | 2003 | Long Term      | Basement | 3.6  |
| 46350 | 2004 | A,C            | Basement | 0.9  |
| 46350 | 2004 | A,C            | Basement | 1.8  |
| 46350 | 2004 | A,C            | Basement | 1.7  |
| 46350 | 2004 | A,C            | Basement | 3.3  |
| 46350 | 2004 | A,C            | Basement | 0.5  |
| 46350 | 2004 | A,C            | Basement | 2.4  |
| 46350 | 2004 | A,C            | Basement | 2.0  |
| 46350 | 2003 | Short Term     | Basement | 6.6  |
| 46350 | 2003 | Short Term     | Basement | 6.3  |
| 46350 | 2003 | Short Term     | Basement | 4.3  |
| 46350 | 2003 | Short Term     | Basement | 4.3  |
| 46350 | 2003 | Short Term     | Basement | 0.0  |
| 46350 | 2001 | Short Term     | Basement | 3.1  |
| 46350 |      |                |          |      |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

**AREA RADON INFORMATION**

|        |      |                |           |      |
|--------|------|----------------|-----------|------|
|        | 2001 | Short Term     | Basement  | 3.5  |
| 46350  | 2001 | Short Term     | Basement  | 1.8  |
| 46350  | 2001 | Short Term     | Basement  | 2.8  |
| 46350  | 2000 | Short Term     | Basement  | 1.8  |
| 46350  | 2000 | Short Term     | Basement  | 1.8  |
| 46350  | 2002 | A,C            | Basement  | 0.5  |
| 46350  | 2002 | A,C            | Basement  | 1.2  |
| 46350  | 2002 | A,C            | Basement  | 0.7  |
| 46350  | 2002 | Short Term     | Basement  | 2.4  |
| 46350  | 2001 | Long Term      | Basement  | 1.2  |
| 46350  | 2002 | Short Term     | 1st Floor | 2.0  |
| 46350  | 2002 | Short Term     | 1st Floor | 1.7  |
| 46350  | 2002 | Short Term     | 1st Floor | 6.5  |
| 46350  | 2004 | Long Term      | Basement  | 5.4  |
| 46350  | 2004 | Long Term      | 1st Floor | 0.8  |
| 46350  | 1999 | Long Term      | Basement  | 28.7 |
| 46350  | 0    | Unknown        | Other     | 4.9  |
| 46350  | 0    | Unknown        | Other     | 7.2  |
| 46350  | 0    | Unknown        | Other     | 24.8 |
| 46350  | 0    | Unknown        | Other     | 5.2  |
| 46350  | 0    | Unknown        | Other     | 14.8 |
| 46350  | 0    | Unknown        | Other     | 16.5 |
| 46350  | 1994 | Post-Mitigation| Other     | 1.7  |
| 46350  | 1994 | Short Term     | Other     | 9.8  |
| 46350  | 0    | Unknown        | Other     | 6.0  |
| 46350  | 0    | Unknown        | Other     | 13.5 |
| 46350  | 0    | Unknown        | Other     | 2.5  |
| 46350  | 0    | Unknown        | Other     | 1.4  |
| 46350  | 0    | Unknown        | Other     | 16.5 |
| 46350  | 2000 | Unknown        | Other     | 14.8 |
| 46350  | 1997 | Short Term     | Other     | 1.7  |
| 46350  | 2001 | Short Term     | Basement  | 5.1  |
| 46350  | 1997 | Short Term     | Basement  | 7.1  |
| 46350  | 0    | Short Term     | Basement  | 5.5  |
| 46350  | 2000 | Short Term     | Basement  | 17.3 |
| 46350  | 1997 | Short Term     | 1st Floor | 3.4  |
| 46350  | 2000 | Short Term     | Basement  | 14.7 |
| 46350  | 2000 | Short Term     | Basement  | 3.3  |
| 46350  | 1997 | Short Term     | Basement  | 16.6 |
| 46350  | 1998 | Short Term     | Basement  | 1.8  |
| 46350  | 2000 | Short Term     | 1st Floor | 15.4 |
| 46350  | 2000 | Short Term     | 1st Floor | 5.9  |
| 46350  | 2000 | Short Term     | 1st Floor | 5.2  |
| 46350  | 2004 | Short Term     | Basement  | 7.9  |
| 46350  | 2003 | Short Term     | Other     | 1.9  |
| 46350  | 2001 | Short Term     | Basement  | 0.4  |
| 46350  | 2000 | Short Term     | 1st Floor | 4.3  |

Federal EPA Radon Zone for LA PORTE County: 2

Note: Zone 1 indoor average level > 4 pCi/L.
     : Zone 2 indoor average level >= 2 pCi/L and <= 4 pCi/L.
     : Zone 3 indoor average level < 2 pCi/L.

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

**AREA RADON INFORMATION**

Federal Area Radon Information for Zip Code:   46350

Number of sites tested: 18

| Area | Average Activity | % <4 pCi/L | % 4-20 pCi/L | % >20 pCi/L |
|---|---|---|---|---|
| Living Area - 1st Floor | 3.000 pCi/L | 83% | 17% | 0% |
| Living Area - 2nd Floor | 1.600 pCi/L | 100% | 0% | 0% |
| Basement | 11.522 pCi/L | 17% | 72% | 11% |

# PHYSICAL SETTING SOURCE RECORDS SEARCHED

## TOPOGRAPHIC INFORMATION

USGS 7.5' Digital Elevation Model (DEM)
   Source: United States Geologic Survey
   EDR acquired the USGS 7.5' Digital Elevation Model in 2002 and updated it in 2006. The 7.5 minute DEM corresponds
   to the USGS 1:24,000- and 1:25,000-scale topographic quadrangle maps. The DEM provides elevation data
   with consistent elevation units and projection.

Current USGS 7.5 Minute Topographic Map
   Source: U.S. Geological Survey

## HYDROLOGIC INFORMATION

Flood Zone Data:   This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and
500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood
Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
   Source: FEMA
   Telephone: 877-336-2627
   Date of Government Version: 2003, 2015

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR
in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
   Source: US Fish &  Wildlife Service
   Telephone: 703-358-2171

## HYDROGEOLOGIC INFORMATION

AQUIFLOW[R]  Information System
   Source:  EDR proprietary database of groundwater flow information
   EDR has developed the AQUIFLOW Information System (AIS) to provide data on the general direction of groundwater
   flow at specific points. EDR has reviewed reports submitted to regulatory authorities at select sites and has
   extracted the date of the report, hydrogeologically determined groundwater flow direction and depth to water table
   information.

## GEOLOGIC INFORMATION

Geologic Age and Rock Stratigraphic Unit
   Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - A digital
   representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

STATSGO:   State Soil Geographic Database
   Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
   The U.S. Department of Agriculture's (USDA) Natural Resources Conservation Service (NRCS) leads the national
   Conservation Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil
   survey information for privately owned lands in the United States. A soil map in a soil survey is a representation
   of soil patterns in a landscape. Soil maps for STATSGO are compiled by generalizing more detailed (SSURGO)
   soil survey maps.

SSURGO: Soil Survey Geographic Database
   Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
   Telephone:  800-672-5559
   SSURGO is the most detailed level of mapping done by the Natural Resources Conservation Service, mapping
   scales generally range from 1:12,000 to 1:63,360. Field mapping methods using national standards are used to
   construct the soil maps in the Soil Survey Geographic (SSURGO) database. SSURGO digitizing duplicates the
   original soil survey maps. This level of mapping is designed for use by landowners, townships and county
   natural resource planning and management.

**LOCAL / REGIONAL WATER AGENCY RECORDS**

FEDERAL WATER WELLS

PWS:  Public Water Systems
    Source:  EPA/Office of Drinking Water
    Telephone:  202-564-3750
    Public Water System data from the Federal Reporting Data System.  A PWS is any water system which provides water to at
        least 25 people for at least 60 days annually.  PWSs provide water from wells, rivers and other sources.

PWS ENF:   Public Water Systems Violation and Enforcement Data
    Source:  EPA/Office of Drinking Water
    Telephone:  202-564-3750
    Violation and Enforcement data for Public Water Systems from the Safe Drinking Water Information System (SDWIS) after
        August 1995.  Prior to August 1995, the data came from the Federal Reporting Data System (FRDS).

USGS Water Wells:    USGS National Water Inventory System (NWIS)
This database contains descriptive information on sites where the USGS collects or has collected data on surface
water and/or groundwater. The groundwater data includes information on wells, springs, and other sources of groundwater.

STATE RECORDS

Public Water Supply Wells
    Source:  Department of Environmental Management
    Telephone:  317-308-3323
    Community and non-community drinking water wells.

Observation Wells Database
    Source:  Indiana Geological Survey
    Telephone: 812-855-7636
    Water Wells for Monitoring Ground Water in Indiana

Public Water Supply Wells
    Source: Department of Environmental Management
    Telephone: 317-308-3323
    Community and non-community drinking water wells.

Water Wells Database
    Source:  Indiana Geological Survey
    Telephone:  812-855-76
    Shows data points that represent water wells contained in the Lithologic database, which is derived from the water
        well database of the Indiana Department of Natural Resources.

**OTHER STATE DATABASE INFORMATION**

RADON

State Database: IN Radon
    Source: Department of Health
    Telephone: 317-233-7148
    Radon Test Results

Area Radon Information
    Source: USGS
    Telephone: 703-356-4020
    The National Radon Database has been developed by the U.S. Environmental Protection Agency
    (USEPA) and is a compilation of the EPA/State Residential Radon Survey and the National Residential Radon Survey.
    The study covers the years 1986 - 1992. Where necessary data has been supplemented by information collected at
    private sources such as universities and research institutions.

# PHYSICAL SETTING SOURCE RECORDS SEARCHED

EPA Radon Zones
Source: EPA
Telephone: 703-356-4020
Sections 307 & 309 of IRAA directed EPA to list and identify areas of U.S. with the potential for elevated indoor
radon levels.


OTHER

Airport Landing Facilities:     Private and public use landing facilities
Source: Federal Aviation Administration, 800-457-6656

Epicenters:   World earthquake epicenters, Richter 5 or greater
Source: Department of Commerce, National Oceanic and Atmospheric Administration

Earthquake Fault Lines:     The fault lines displayed on EDR's Topographic map are digitized quaternary faultlines, prepared
in 1975 by the United State Geological Survey

STREET AND ADDRESS INFORMATION

© 2015 TomTom North America, Inc. All rights reserved   This material is proprietary and the subject of copyright protection
and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject
to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material

LaPorte Superior Court 3
Filed: 7/29/2025 2:09 PM
Clerk
LaPorte County, Indiana

**F I N A L**

46D03-2507-CT-002081

# REMEDIAL INVESTIGATION REPORT

Load Lines 3-7
Area F
ARFO Area
Rail Classification Yard

KINGSBURY ORDNANCE PLANT
LA PORTE, INDIANA



*Prepared for*
U.S. Army Corps of Engineers
Louisville District

September 2013



12120 Shamrock Plaza, Suite 300
Omaha, Nebraska 68154

**FINAL**

**REMEDIAL INVESTIGATION**

**Load Lines 3-7**

**Area F**

**ARFO Area**

**Rail Classification Yard**

**KINGSBURY ORDNANCE PLANT**

**LA PORTE, INDIANA**

**September 6, 2013**

Prepared for:



United States Army Corps of Engineers-Louisville District

W912QR-08-D-0011, Task Order No. 0015

Prepared by:

**URS**

12120 Shamrock Plaza, Suite 300

Omaha, NE  68154

16170563

**SECTION**FIFTEEN                                            **Summary and Conclusions**

soils at Load Line 7, and explosives were detected at elevated concentrations in groundwater at Load Line 5.

## 15.2.1  Load Line 5

Load Line 5 has two explosives plumes in groundwater; one downgradient of Building 3 and one downgradient of Building 4 in the central and southern portion of the load line.  These buildings housed melt-pour facilities where explosives in a wax base were melted and poured into projectiles during KOP operations (Section 7.2).  TNT detections in groundwater ranged from 7.9 µg/L to 33 µg/L and RDX concentrations ranged from 0.8 µg/L to 15 µg/L, which exceed the screening criteria for both compounds.  The plumes extend from the load line buildings to beyond the eastern and southeastern boundaries of the load line.  Vertically, the plumes appear to be contained to the upper 10 feet of groundwater with occasion variations (Section 7.7.2).  However, additional sampling is required to fully delineate the groundwater plumes and verify source areas.

Soil samples were not collected at Load Line 5 during this RI investigation.  Building 4 was in the process of being demolished and the site was not safe to access.  Building 3 has been renovated and the area around it has been paved and is currently occupied by an active business.

## 15.2.2  Load Line 7

Based on this investigation Load Line 7 does not have widespread explosives contamination.  Explosives were detected above screening levels in one surface soil sample and one direct push groundwater sample.  Elevated levels of mercury and lead contamination were detected in soil in several samples.  In the north central portion of the AOC near Building 27, on property owned by the KFWA, high levels of lead (maximum detected concentration of 730 mg/kg) were detected in the surface and shallow subsurface soil.  The contamination was limited to the southern wall of Building 27 and extends south approximately 20 feet.

In the southeastern portion of Load Line 7, near Building 6 on Deerfield Estates Mobile Home Park property, high levels of mercury contamination in the surface and shallow subsurface soil are present.  Several areas on the east and west sides of the building exceeded the screening criteria; with the highest detection (193 mg/kg) near the northeast corner of the building.  Mercury detections were limited to the upper four feet of soil.  Building 6 is approximately300 feet northeast of the nearest occupied residential dwelling.  There are no barriers such as fences that restrict access to Building 6 by residents of the mobile home park.

## 15.2.3  Facility-Wide Groundwater

Several existing monitoring wells installed across KOP as part of earlier investigations were sampled for four quarterly rounds to evaluate facility-wide groundwater (Section 15).  These samples were collected from locations that are not associated with the RI AOCs.  Groundwater samples from several wells adjacent to or down gradient of Disposal Pits 2, 4B, and 4C had detected concentrations of TNT and RDX that exceeded screening criteria.

**Final RI Report/Version 4.0**
**Kingsbury Ordnance Plant, La Porte County, IN**
**W912QR-08-D-0011, DO 0015**
Q:\1617\0563\RI Report\Ver4\KOP_RI Report_Ver4.docx

15-2

# SECTIONFIFTEEN                                    Summary and Conclusions

Two groundwater monitoring wells (referred to as sentinel wells) were previously installed just inside the southern perimeter of KOP, hydraulically upgradient of two residential areas that have private wells that supply individual residences with potable water. These two sentinel wells were screened at the average depths at which the domestic wells are screened. No contamination was detected in these two sentinel wells. The entire surficial aquifer at KOP is used by local residents as a potable water supply outside the perimeter of the former KOP. Residents of Deerfield Estates receive potable water from the Kingsbury Utility Corporation. No private wells are allowed on Deerfield Estate properties.

## 15.3  HUMAN HEALTH RISK ASSESSMENT

A HHRA was completed for the AOCs investigated and for facility-wide groundwater sampling results. The HHRA evaluated the following reasonable land use scenarios: industrial site worker, construction worker, trespasser, child resident, and adult resident. COPCs were identified for the groundwater at Load Line 5, for the soil at Load Line 7, and Facility-Wide groundwater.

Exposure routes include direct contact with surface and subsurface soil, potential infiltration and percolation through the soil to groundwater, direct contact with surface water/sediment due to storm water runoff, and release to the atmosphere as volatile or particulate emissions. Surface water was not present at these sites; therefore, soil, groundwater, and air are considered to be the potential environmental transport media. At Load Line 7, Deerfield Estates does not allow private wells, and receives potable water from a utility company (Kingsbury Utilities Corporation).

The average depth to groundwater at the eight AOCs investigated for this RI was deeper than 10 feet bgs. Therefore, the construction worker was not considered to be directly exposed to groundwater and direct exposure is not considered a significant pathway for construction workers. Potential ingestion of groundwater was evaluated for the site worker and resident to address the installation of a water supply well in the future. No COPCs were identified in surface water and sediment; therefore, these are not considered media of concern at these eight AOCs.

### 15.3.1  Load Line 5

At Load Line 5, groundwater contained elevated concentrations of TNT and RDX. The cancer risk and adverse health effects of groundwater contamination were within the target range of 1E-06 to 1E-04 for the current and future site worker, future child resident, and future adult resident. The HI for the current and future site worker does not exceed the target HI of 1. However, the HIs for the future child and adult resident significantly exceeded the target of 1 with HIs of 7, and 2, respectively. The risk due to exposure to groundwater at Load Line 5 is primarily due to ingestion of groundwater containing TNT.

**Final RI Report/Version 4.0**
**Kingsbury Ordnance Plant, La Porte County, IN**
**W912QR-08-D-0011, DO 0015**
Q:\1617\0563\RI Report\Ver4\KOP_RI Report_Ver4.docx

15-3

# SECTIONFIFTEEN                                    Summary and Conclusions

### 15.3.2  Load Line 7

At Load Line 7, tetryl and mercury were identified as COPCs in soil due to localized concentrations in surface soil.  No carcinogenic chemicals were detected at Load Line 7; therefore, there are no excess cancer risks at the site.  The HI for the current and future site worker and future child and adult resident exceeds the target level of 1.  The risk and adverse health effects are primarily due to dermal contact and incidental ingestion of tetryl and mercury contaminated soil.  The HI for the construction worker and trespasser do not exceed the target level of 1.

The risk due to exposure to soil at Load Line 7 is primarily due to mercury in the surface soil near Building E-1-6.  Tetryl was detected in one direct push surface soil sample and one surface soil sample.  These results do not indicate significant or widespread contamination at Load Line 7.

### 15.3.3  Facility-Wide Groundwater

Facility-wide groundwater samples were evaluated in the HHRA since TNT and RDX were identified as COPCS due to elevated levels detected in several groundwater monitoring wells not investigated as part of the AOCs listed in Section 1.2.  The cancer risk and adverse health effects of groundwater contamination exceeded the target range of 1E-06 to 1E-04 and the HI of 1 for the current and future site worker, future child resident, and future adult resident.  The risk is primarily due to the ingestion of groundwater containing TNT and RDX.

## 15.4  ECOLOGICAL RISK ASSESSMENT

A baseline ecological risk assessment was completed to evaluate direct and indirect exposure to soil contaminants based on the following effects: viability and function of the vascular plant community; viability and function of the soil invertebrate community; survival, growth and reproduction of the invertivorous bird population; survival, growth and reproduction of the carnivorous bird population; and survival, growth and reproduction of the carnivorous mammal population.

Load Lines 3, 4, 5 and 6 are not located in or near ecologically susceptible areas; they are surrounded by disturbed (agricultural) land; and, they offer little habitat; if present, the habitat is of poor quality.  For these reasons, Load Lines 3, 4, 5 and 6 require no further ecological evaluation.  Although Area F is an ecologically susceptible/important area, it did not have detections of selected COPCs.  Adverse effects caused by petroleum hydrocarbons in the soil at the Rail Classification Yard could not be evaluated because ecological screening levels have not been developed.  Portions of Load Line 7 and the ARFO Area are on the KFWA, and, as ecologically susceptible/important areas were identified as needing further ecological evaluation.

Tetryl, lead, and mercury were identified as COPECs for soil at Load Line 7.  TNT was considered a preliminary COPEC, but was dropped because the frequency of detection was less than 5% (2 of 89 samples) and the detections did not greatly exceed the ESV.

**Final RI Report/Version 4.0**
**Kingsbury Ordnance Plant, La Porte County, IN**
**W912QR-08-D-0011, DO 0015**
Q:\1617\0563\RI Report\Ver4\KOP_RI Report_Ver4.docx

15-4

**SECTION**FIFTEEN                                        Summary and Conclusions

As an indicator of potential ecological effects, the EEQ LOAEL for lead was slightly greater than one (1.1) for invertivorous birds. However, the estimate of the EPC included two samples, collected adjacent to one another, identified as statistical outliers for lead. The inclusion of the outliers in the exposure concentration more than doubles the UCL. Therefore, the risk for invertivorous birds is likely to have been overestimated due the presence of highly localized lead contamination.

The highest concentrations of mercury were detected in samples collected near the foundations of former Buildings 6, 10, and 11 at Load Line 7. The LOEC-based EEQs were slightly elevated for the vascular plant and soil invertebrate communities (both 1.1). The LOAEL-based EEQs were the highest for invertivorous birds (10.5). Potential risks to plants and invertebrates are considered to be low. The EPC for mercury included numerous step-out samples taken to characterize mercury contamination in an area of high concentrations. Therefore, sampling was biased towards areas of mercury contamination. When the over-representation of mercury samples was corrected by calculating an area-weighted EPC the LOAEL-based EEQ was reduced to 1.3. Since the exposure model calculates potential risk for an individual, adverse effects to the population are expected to be lower. Based on the distribution of mercury relative to ecological habitats, potential risks to the bird and mammal populations are expected to be low.

Tetryl was detected in two samples at Load Line 7. Although Tetryl has a low bioaccumulation potential and limited detections, it was included as a COPEC for higher trophic-level receptors. The risk potential for the red fox was estimated to be very low, based on EEQs that were less than 0.05. Avian oral TRVs were not available for tetryl; however, if birds and small mammals are assumed to be equally sensitive to tetryl, applying mammalian TRVs to avian receptors also results in EEQs less than one. Based on the low number of detections of tetryl and its highly localized distribution, there is a low likelihood of tetryl adversely affecting bird populations associated with Load Line 7.

At the ARFO Area the maximum detection for chromium exceeded both the direct and ingestion ESVs; however, the remaining six samples were less than either the direct or ingestion ESV. Chromium has a low bioaccumulation potential and the elevated concentration appears to be localized; therefore, chromium was not carried forward as a COPEC.

The maximum detection of lead in the ARFO Area was less than the direct ESV and slightly exceeded the ingestion ESV for lead. However, the maximum concentration was less than the background UTL for lead. Therefore, lead concentrations at the ARFO Area are within the range of background and lead was not considered a COPEC for the ARFO Area.

## 15.5  RECOMMENDATIONS

The results of the risk assessments indicate that soil contamination at Load Line 7 and groundwater contamination at Load Line 5 present an unacceptable risk to Human receptors. Additionally, groundwater contamination detected in some facility-wide wells indicates an unacceptable risk to human receptors due to ingestion of explosives in groundwater. Based on these results, the following recommendations are made:

**Final RI Report/Version 4.0**
**Kingsbury Ordnance Plant, La Porte County, IN**
**W912QR-08-D-0011, DO 0015**
Q:\1617\0563\RI Report\Ver4\KOP_RI Report_Ver4.docx

15-5

# SECTIONFIFTEEN                    Summary and Conclusions

- Based on known past use of Buildings 3 and 4, and the presence of explosives plumes in groundwater, soils at Load line 5 are likely a continuing source of explosives contamination. Therefore, it is recommended that soil sampling be completed to delineate the nature and extent of explosives contamination in soil. Additionally, the extent of groundwater contamination has not been fully delineated in a downgradient direction. A feasibility study is recommended to evaluate appropriate future remedial alternatives and to select a preferred remedial alternative. This site is likely to remain a light industrial area in the future and is currently being developed as a logistics center for an intermodal container distribution facility.

- The only significant risk to human health at Load Line 7 is exposure to mercury contaminated soils around one building on the Deerfield Estates Mobile Home Park. A non-time critical removal action is recommended to remove the mercury-contaminated soil due to the proximity to current residents of the trailer park. This removal action would eliminate unacceptable risk to human health at Load Line 7.

- Soils at Disposal Pits 2, 4B, and 4C are likely a continuing source of groundwater contamination at these sites. An RI/FS is recommended at these sites to delineate the nature and extent of explosives in soil and groundwater, and to identify and select a preferred remedial alternative. Wells downgradient of Disposal Pit 4A were not sampled for this investigation.

- Removal of the UST at the Rail Classification Yard with confirmation sampling is recommended to close this site.

**Final RI Report/Version 4.0**
**Kingsbury Ordnance Plant, La Porte County, IN**
**W912QR-08-D-0011, DO 0015**
Q:\1617\0563\RI Report\Ver4\KOP_RI Report_Ver4.docx

15-6